EXHIBIT C

ELLIOTT GREENLEAF & SIEDZIKOWSKI, P.C.
P.O. Box 3010
Blue Bell, Pennsylvania 19422
EIN #23-2617189

January 30, 2006

Bill Number  67348
File Number 03301-003

Michael Ciccarone
1624 Burke Avenue
Blue Bell, PA 19422

**FOR PROFESSIONAL SERVICES**

Re: State Court Title Actions

**LEGAL SERVICES**

Through January 30, 2006

| | | | |
|---|---|---|---|
| 05/20/04 | TNB | Editing Snyder petition and preparing for filing | 2.30 Hrs |
| 05/20/04 | TNB | Editing Springman Petition and preparing for filing | 1.80 Hrs |
| 05/20/04 | TNB | Drafting Conyer petition for title and letter to the client for verification of the petition | 1.30 Hrs |
| 05/21/04 | TNB | Analysis of other materials to determine which class members might be needing petitions to transfer title, and which individuals would need to petition jointly with counterparts; creating master list of individuals who may need petitions for title indicating which individuals may file independently and which individuals need to file jointly with others | 3.60 Hrs |
| 05/21/04 | TNB | Searching for folders containing certain parts of previously drafted Snyder and Springman petitions ; compiling the same to include missing pages | 0.30 Hrs |
| 05/21/04 | TNB | Editing petitions as per the direction of Attorney Kearney | 0.80 Hrs |
| 05/21/04 | TNB | Drafting initial letter to purchaser class members in need of transfer title petitions; drafting initial letter to trade in class members in need of transfer title petitions | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 05/24/04 | TNB | Editing petitions and related letters as directed by Attorney Kearney | 0.20 Hrs |
| 05/25/04 | TNB | Began review of documents from Al Madrid regarding documents forwarded or to be forwarded to credit agencies | 0.20 Hrs |
| 05/26/04 | TNB | Preparation for and initial drafts of eight (8) petitions for transfer of title on behalf of the same number of C-Flip class members tailoring each individual petition to account for the details of each respective situation, including noting names and addresses for all interested parties and the relevant details of each underlying transaction; preparation included location, development and construction of charts for efficiency purposes such that the majority of information called for by the petitions would be compiled in a centralized document for quick reference | 5.50 Hrs |
| 05/27/04 | TNB | Initial drafts of remaining twenty five (25) petitions for transfer of title on behalf of twenty five (25) C-Flip class members in addition to approximately thirteen (13) C class members tailoring each individual petition to account for the details of each respective situation, including noting names and addresses for all interested parties and the relevant details of each underlying transaction | 10.00 Hrs |
| 07/01/04 | TNB | Reviewing materials regarding petitioning for certificates of title; searching files for relevant documents; editing the Snyder and Springman Petitions; preparing the same for filing and making copies for service | 1.90 Hrs |
| 07/01/04 | TNB | Editing numerous certificates of service as needed for approximately nineteen petitions; printing verification pages for each; compiling the same with pre-printed petition drafts in preparation for mailing to the class members for verification | 1.20 Hrs |
| 07/02/04 | RJH | Review title petitions and correctly file same with promontory and coordinate rule returnable date with court administrator. | No charge |

Michael Ciccarone

Re: State Court Title Actions

| 07/02/04 | SET | Prepared return envelopes and address labels for all letters being sent to Group C members requesting verification signatures for title petitions. | 1.20 Hrs |
|---|---|---|---|
| 07/02/04 | TNB | Copying check request forms; filling out and submitting the same for the Snyder and Springman petitions | 0.10 Hrs |
| 07/02/04 | TNB | Preparing Springman and Snyder Petitions for filing by hand delivery via Attorney Harrington; including return envelopes | 0.60 Hrs |
| 07/02/04 | TNB | Drafting cover letters regarding petitions to transfer title for class members Conyer, Grande, Whalen, Mazzenga, Newton, Bartzer, Clark, Eisenhard, Giambrone, Johnson, Kelly, Labemobard, Martorana, Morrison, Mowrey, Porter and Wasner; preparing mailings for each of the same including copies of the draft petitions and self-addressed stamped return envelopes for verifications | 3.80 Hrs |
| 07/02/04 | TNB | Marking service copies of Springman and Snyder Petitions as required by the court and serving the same upon Marchese's counsel and auto financing companies | 0.40 Hrs |
| 07/06/04 | SET | Meetings with Mark A. Kearney, Esquire, and Todd N. Barnes, Esquire regarding class members Andrew Bartzer and Todd Newton. | 1.60 Hrs |
| 07/06/04 | TNB | Updating charts pertaining to statutes of petitions process for class members that continue to have title issues; e-mail to James Springman to keep client informed as to the status of his petition; drafting cover letter to for c-purchasers who will need group-c members to join or be noticed in their respective petitions; creating list of names and addresses for individuals who will receive these letters; e-mail to Jackie Gallagher detailing requirements for printing letters to approximately fifteen individuals | 1.80 Hrs |
| 07/06/04 | TNB | Analysis and e-mail to attorneys Myers, Harrington and Kearney regarding conversations with class members Bartzer and Newton, and effect of the same of payoff calculations | 0.60 Hrs |
| 07/06/04 | TNB | Follow up and analysis regarding the status of liens relating to vehicles owned or purchased by class members Chris Monaco, Todd Newton, and Andrew Bartzer; figuring out what liens are still on record and which of these individuals continue to need petitions to transfer title | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 07/07/04 | TNB | Research regarding registered agents for Chrysler and GMAC for formal service of the Snyder and Springman petitions; drafting necessary affidavits of service; review of court rules to ensure compliance therewith; communication with courier regarding the same; printing copying and otherwise preparing materials for service | 2.60 Hrs |
| 07/07/04 | TNB | Follow up as directed by Attorney Kearney with Attorney Van Horn regarding his perceived discrepancy with the petition filed on behalf of James Springman, and regarding his acceptance of service | 0.20 Hrs |
| 07/07/04 | TNB | Fielding questions from Class member Cindy Martorana in response to letter regarding petition for title; adding notes to file regarding conversation | 0.30 Hrs |
| 07/07/04 | TNB | Signing fourteen letters to class members for verification of petitions to transfer title; editing and printing verification pages for signature for each of the fourteen petitions; communication with Jackie Gallagher regarding the details of mailing the letters and enclosures | 0.50 Hrs |
| 07/08/04 | TNB | Editing chart to indicate the current status of the process of petitioning the court for title transfer; e-mail to Jackie Gallagher regarding names and addresses of the remaining class members who must be sent letters for verification of the title petitions; drafting base cover letter to fourteen group C members regarding verification of the petitions | 1.90 Hrs |
| 07/08/04 | TNB | E-mail to Jackie Gallagher regarding verification letters, spelling of certain names, proper addresses et cetera; review of file for the same as needed | 0.25 Hrs |
| 07/08/04 | TNB | Cursory review of equifax materials regarding class member Frank Fazio and answer with new matter and cross-claim filed by citadel in World Omni action against Fazio and Donald Wanamaker | 0.20 Hrs |
| 07/08/04 | TNB | Responding to an e-mail from class member James Springman | 0.10 Hrs |
| 07/08/04 | TNB | Briefly looking over and signing the last fourteen letters for verification | 0.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 07/09/04 | TNB | File management and review of file to stay abreast of the status of the title petition process; review of e-mails regarding stated group C member Joe Godri; review of files for information pertaining to Joe Godri | 0.90 Hrs |
| 07/09/04 | TNB | Review of e-mail from Attorney Kearney regarding status of litigation; follow up phone calls to certain class members and representatives regarding petitions to transfer title | 0.40 Hrs |
| 07/12/04 | TNB | Conference with Paralegal Timlin giving direction as to how to determine which C-Purchasers had cars repossessed and how to determine damages for the same; also regarding further work needed to contact and obtain verifications from petitioners already identified, as well as identification of Group C members in need of petitions for whom we have yet to draft petitions; also regarding phone call received from class member Whitehawk and corrections needed to her petition | 0.80 Hrs |
| 07/13/04 | SET | Reviewed Group C information and determined all Group C members who still need petitions. | 1.50 Hrs |
| 07/13/04 | SET | Reviewed all Exhibits for missing Group C member addresses and Social Security numbers. | 1.00 Hrs |
| 07/13/04 | TNB | Fielding calls from class members and related individuals regarding petitions to transfer title and verification thereof; conferences with paralegal Timlin and e-mail to paralegals and support staff regarding the same, changes of address et cetera | 0.90 Hrs |
| 07/14/04 | SET | Reviewed Trans Union documents for Social Security numbers of Group C members with missing addresses. | 0.60 Hrs |
| 07/14/04 | SET | Performed additional internet and Accurint searches for missing Group C addresses. | 1.20 Hrs |
| 07/14/04 | SET | Placed telephone calls to various possible telephone numbers found for Group C members Scott Klick, Laura Barron, Mark Eisenhard, Antonio Grande, Heather Whalen, and Marcus Warrcruz. | 1.40 Hrs |
| 07/14/04 | SET | Meeting with Todd N. Barnes, Esquire to discuss address found for various Group C members and planned second mailing of revised petitions. | 0.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 07/14/04 | TNB | E-mail to Tim Myers regarding anticipated issues relating to title petitions and strategy as to how to navigate those issues consistently with the class action as a whole | 0.25 Hrs |
| 07/15/04 | SET | Met with Todd N. Barnes regarding petition work to be completed; reviewed petitions returned to us for bad addresses and located new addresses. | 1.30 Hrs |
| 07/15/04 | SET | Telephone call to Group C member Laura Barron; revised petition. | 1.30 Hrs |
| 07/15/04 | SET | Meeting with Todd N. Barnes regarding GMAC letter stating Group C members do not have outstanding liens with GMAC. | 0.80 Hrs |
| 07/15/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management; conference with paralegal Timlin regarding the same and regarding attempts to locate other class members who are putative petitioners; reviewing letter from GMAC lawyer stating that certain putative petitioners have no outstanding GMAC loan obligations | 1.20 Hrs |
| 07/16/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management | 0.30 Hrs |
| 07/19/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management | 0.10 Hrs |
| 07/20/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management | 0.20 Hrs |
| 07/20/04 | TNB | Reviewing the Court's order preliminarily approving the settlement in preparation for rule return hearings on petitions to transfer title | 0.10 Hrs |
| 07/20/04 | TNB | Prep for Springman and Snyder Rule Return hearings | 0.50 Hrs |
| 07/21/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management | 0.15 Hrs |
| 07/22/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management | 0.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 07/26/04 | SET | Reviewed information for class member Daniel Mazzenga and discussed with Todd N. Barnes, Esquire. | 0.60 Hrs |
| 07/26/04 | SET | Meeting with Todd N. Barnes, Esquire and son-in-law of Group C member Loretta Giambrone. | 0.30 Hrs |
| 07/26/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management; Follow up on message left by class member Daniel Mazzenga regarding the vehicle traded in to purchase that which is the subject of his petition for title | 0.70 Hrs |
| 07/26/04 | TNB | Office visit from class member Lorretta Giambrone's son-in-law (Arlie) regarding her petition for title | 0.15 Hrs |
| 07/28/04 | TNB | Receipt of verifications for various title petitions; updating chart so as to indicate which verifications have been received; file management; response to e-mail from class member James Springman regarding the vehicle traded in to purchase that which is the subject of his petition for title, as well as the status of his petition for title | 0.60 Hrs |
| 07/29/04 | SET | Meeting with TNB re: petitions for class members with financing through GMAC. | 0.30 Hrs |
| 07/29/04 | SET | Reviewed lender letters to determine which banks have stated class members do not have outstanding liens. | 0.50 Hrs |
| 07/29/04 | TNB | Reading e-mail from class member Brooke Morrison regarding the vehicle she traded in to Marchese as well as the one she purchased and the attorney's fees she incurred in connection with surrendering the vehicle; forwarding the same to Attorney Kearney for requested response | 0.10 Hrs |
| 07/30/04 | TNB | Proof reading, editing and revising Clark petition as needed; preparing the same for filing and service; | 3.10 Hrs |
| 07/30/04 | TNB | Proof reading, editing and revising Giambrone petition as needed; supplemental research for background on vin number as no Commonwealth motor vehicle abstract in file; preparing materials for filing | 2.40 Hrs |
| 07/30/04 | TNB | Teleconference with GMAC Attorney Regarding Snyder petition and other GMAC matters | 0.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/02/04 | TNB | Review and analysis of GMAC preliminary objections to Snyder petition for Title; research and analysis regarding PA Rule 206 and Montgomery County local Rule 302 in light of GMAC's argument that the Snyder Petition does not conform to Rule 206 and that there is no local rule on point which would govern such a petition | 2.00 Hrs |
| 08/02/04 | TNB | Drafting Response to GMAC preliminary objections to Linda Snyder's petition; analysis of statute pertaining to entrustment in light of GMAC's position that it is the owner of Linda Snyder's vehicle and acts which appear to have constituted entrustment were performed by lessee not owner | 2.40 Hrs |
| 08/02/04 | TNB | Making lists of group C members who borrowed or leased the pertinent vehicles from GMAC and from Chrysler; e-mail communication to GMAC's counsel requesting pay-off amount for 7 group C members including redacted copy of newly crested GMAC list | 1.50 Hrs |
| 08/02/04 | TNB | Teleconference with Chrysler counsel regarding Springman petition and possible resolution of the matter | 0.20 Hrs |
| 08/03/04 | TNB | Drafting argument regarding the applicability of Rule 206 and Local Rule 302 to Snyder's petition against GMAC, regarding application of 13 PaCSA 2403(b) and (c) to GMAC as a lessor / owner of an entrusted vehicle, and regarding exclusivity of Rule 1007 for the purpose of bringing a matter before the Court in light of issues raised by counsel for GMAC in preliminary objections to the Snyder Petition; supplemental analysis as needed | 1.80 Hrs |
| 08/03/04 | TNB | Attending rule return hearing for the Springman and Snyder Petition; conference with Chrysler's counsel regarding the Springman petition following the hearing; conference with staff of Montgomery County Court Administrator's office regarding their decision to strike the Springman petition for lack of service of the rule return date; returning to Elliott offices and locating time stamped copy of Affidavit of Service completed by courier who made hand delivery; drafting supplemental Certificate of Service to ensure acceptance by Court Administrator; Return to Court Administrator's office with time stamped copy and new certificate of service | 3.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/04/04 | TNB | Replying to e-mail from class member James Springman regarding the status of his petition for title | 0.20 Hrs |
| 08/04/04 | TNB | Review of Chrysler response to Springman Petition; review of materials returned by the Montgomery Prothonotary regarding the Clark petition which apparently needs to be taken to Court Administration for a Rule Return date; receipt of Acceptance of Service forms from Attorney Madrid on behalf of Defendant Marchese; receipt of additional verifications for title petitions; updating chart so as to indicate which verifications have been received; extensive file management in light of influx of new documents, filings, other work product, and recent court appearances which necessitated certain documents being removed from files | 2.50 Hrs |
| 08/04/04 | TNB | Teleconference with class member Frank Fazio Sr regarding petitioning to transfer title of the Volvo that he traded in to Marchese and related issues | 0.20 Hrs |
| 08/05/04 | TNB | Review of Giambrone petition; submitting check request for filing the same; preparing materials for courier to file | 0.30 Hrs |
| 08/05/04 | TNB | Drafting cert od service and cover to prothy | 0.50 Hrs |
| 08/05/04 | TNB | Service of Darrin Clark Petition upon opposing counsel; drafting cover letter for the same; drafting certificate of service according to guidelines recently received from the Court Administrator's office; drafting cover letter for the same; making necessary copies of all documents and mailing to the appropriate individuals and entities | 1.00 Hrs |
| 08/05/04 | TNB | Developing concept of creating a Respondent's Information Packet to bring financial institutions responding to our title petitions up to speed regarding the status of the class action as they are naturally interested in knowing how the liens and other encumbrances on the vehicles at issue in the petitions will be satisfied; conference with Attorney Kearney regarding the idea; e-mail to Roseann Diorka designating documents for her to pull to make up packet; drafting cover letter for packet listing contents, explaining our position and requesting cooperation | 1.90 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/05/04 | TNB | Investigation as to GMAC's potential interest in the vehicle purchased by Loretta Giambrone; service of Giambrone Petition upon opposing counsel and upon GMAC's counsel as a potentially interested party; drafting cover letters for the same; drafting certificate of service according to guidelines recently received from the Court Administrator's office; drafting cover letter for the same; making necessary copies of all documents and mailing to the appropriate individuals and entities | 2.00 Hrs |
| 08/06/04 | TNB | Creating list of banks with interests or potential interests in the vehicles at issue in the title petitions, as well as separate lists of individuals who traded in or purchased the vehicles for each bank respectively; supplemental research as needed cross referencing various charts to sort out the banks and individuals for these lists in preparation for responding to anticipated inquires by title petition respondents | 4.20 Hrs |
| 08/06/04 | TNB | Creating information packet regarding underlying class action to forward to counsel for financial institutions responding to title petitions and raising concerns regarding satisfaction of their liens and ownership interests; research for Philadelphia Inquirer article to add to information packet | 1.40 Hrs |
| 08/09/04 | SET | Created chart of Group C amounts owed to lenders vs. settlement amounts acceptable to banks and began entering information. | 1.00 Hrs |
| 08/09/04 | SET | Reviewed file of John Shapbell and placed telephone call to Sue of Long Beach Acceptance Corporation. | 0.40 Hrs |
| 08/09/04 | SET | Reviewed GMAC information with TNB. | 0.40 Hrs |
| 08/09/04 | SET | Reviewed information for Group C member Anita Bono with TNB. | 0.20 Hrs |
| 08/09/04 | TNB | Revising Respondent's Information Packet per the direction of Mark Kearney; scanning and modifying scanned document as needed to avoid having to re-compile the packet for future mailings; reviewing charts regarding GMAC liens existing or potentially existing as to vehicles traded in by members or Group C or purchased by C-Purchasers; modifying previous list to include all thirteen vehicles' vin numbers, makes, models and the members of the class who traded in the vehicles or purchased them where applicable; editing cover letter | 3.40 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|  |  |  |  |
|---|---|---|---|
|  |  | to GMAC's counsel as needed; mailing letter to GMAC counsel along with Information Packet tailored for application to GMAC by way of attaching the aforementioned list of vehicles as Document "7" |  |
| 08/10/04 | SET | Telephone call with Cary Flitter, Esquire. | 0.20 Hrs |
| 08/10/04 | SET | Reviewed all client folders and located all recent credit reports; located 2004 credit reports for Rhonda Mekosh, Michael Mekosh, and Michael Ciccarone; copied all reports; composed letter and sent with credit reports to Richard LeFebvre. | 2.70 Hrs |
| 08/10/04 | TNB | Analysis regarding class member Anita Bono in light of conflicting information in file as to whether she is a member of the Group C trade in class or the Group C purchaser class; correspondence with Paralegal Timlin regarding the same; teleconference with attorney for Citadel Financing regarding Lorretta Giambrone's petition for title in light of the fact that Citadel apparently financed her purchase | 0.50 Hrs |
| 08/10/04 | TNB | File management pertaining to documents recently received from the Court of Common Pleas and opposing counsel, including orders from the court setting discovery deadlines for the Springman and Snyder petitions; research regarding appropriate method and location for service of Conyer petition upon Harleysville National Bank | 0.80 Hrs |
| 08/10/04 | TNB | Attending CLE luncheon on ERISA along with Aetna in-house counsel and other firm attorneys as requested by Attorney Crumlish | 1.70 Hrs |
| 08/10/04 | TNB | Revising Chrysler's list of vechiles and interested class members; research through earlier charts to gather additional information and confirm accuracy; drafting cover letter to Chrysler's counsel for information packet; preparing the materials for mailing | 1.80 Hrs |
| 08/10/04 | TNB | (Conyer) Drafting Affidavit of formal service upon Harleysville National Bank; Drafting Certificate of Service upon defendant Marchese; drafting cover letter to the court for the same; preparing materials and copies for mailing | 1.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/10/04 | TNB | Drafting certificates of service regarding court orders received in the James Springman and Linda Snyder matters setting schedules for discovery; making copies and serving the same as directed by the court | 1.10 Hrs |
| 08/11/04 | SET | Telephone call from Shamberly of Chrysler Financial regarding Group C members Philip Marcucci and Miles Burrell. | 0.30 Hrs |
| 08/11/04 | TNB | Revising title petition being filed on behalf of Michael and Rhonda Mekosh, Joyce Moyer and Christine Stephen for accuracy and persuasiveness; proof reading and editing the same; supplemental research through our files and analysis as needed regarding who should receive service of the petition, as well as how and when such service shall be effected; gathering and compiling exhibits; drafting cover page for Petition in conformity with new design promulgated by Court Administrator;  finalizing petition and preparing the same for filing; communication with courier to arrange for hand delivery of Mekosh Moyer petition to the Prothonotary and Court Administrator, as well as to arrange for formal service of the Conyer petition | 4.70 Hrs |
| 08/11/04 | TNB | Teleconference with Attorney for Citadel Financing regarding their interest in the vehicle purchased by Loretta Giambrone | 0.30 Hrs |
| 08/11/04 | TNB | Review of e-mail from Counsel for GMAC regarding pay-off amounts; review of files in preparation for return phone call regarding certain accounts | 0.50 Hrs |
| 08/12/04 | SET | Meeting with potential Group C member Evelyn Ortiz. | 1.00 Hrs |
| 08/12/04 | TNB | Reading e-mail from, and follow up e-mail to, Attorney Madrid regarding his inquiry as to whether he should file a response to GMAC's preliminary objections to the Snyder petition or Chrysler's new matter in the Springman petition | 0.40 Hrs |
| 08/12/04 | TNB | Teleconference with Counsel for GMAC regarding payoff amounts for certain class members and circumstances surrounding obligations respecting other class members | 0.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 08/12/04 | TNB | Review of and response to e-mail from Counsel for GMAC regarding the information packet and cover letter; review of files as needed to respond to question regarding the dealership's bankruptcy and an action or potential action by class member Antonio Grande against Marchese and GMAC | 2.30 Hrs |
|---|---|---|---|
| 08/12/04 | TNB | Return phone call to Frank Fazio Junior regarding settlement of the class action and his potential for recovery based upon his purchase of a car with an unpaid lien which was later repossessed by the previous lien holder | 0.20 Hrs |
| 08/12/04 | TNB | Receipt of time stamped court filings; file management; review of e-mail from GMAC counsel; research needed to respond to question regarding assertion made in the Revised Plan of Allocation; reply e-mail to GMAC counsel detailing Antonio grande's claim against GMAC | 1.10 Hrs |
| 08/12/04 | TNB | Drafting cover letter to affidavit of service; mailing the same with affidavit to the court for filing; making and serving necessary copies | 0.50 Hrs |
| 08/12/04 | TNB | Drafting general instructions and definitions for First set of interrogatories to for Defendant GMAC to be issued in the Snyder matter and to serve as the prototypes for interrogatories to be served in subsequent actions on other lien and interest holders | 0.70 Hrs |
| 08/13/04 | TNB | Development and drafting of first set of interrogatories to GMAC to be used on the Snyder petition for title and as the prototype for future interrogatories on the title petitions; supplemental review of court rules as needed | 4.00 Hrs |
| 08/16/04 | SET | Revised mailing lists and Group C charts with new addresses received from class members. | 0.80 Hrs |
| 08/16/04 | TNB | Preparing Affidavit of Service for Citizens Auto Finance on the Mekosh Moyer Petition; research as needed to determine registered agent; preparing materials for service by courier | 0.70 Hrs |
| 08/16/04 | TNB | Review of, proof reading and editing interrogatories drafted to follow Linda Snyder's petition for title and to be used as the prototype for future title petition interrogatories | 2.00 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 08/16/04 | TNB | Reviewing, proof reading, and editing joint Scott Klick, Susanne Campbell petition for title; otherwise preparing for filing the same, including gathering and attaching exhibits and making necessary copies; drafting certificate of service for the same; internet research regarding corporate status of lien holder PNC Leasing Corporation and its apparent successor in interest | 3.40 Hrs |
|---|---|---|---|
| 08/17/04 | SET | Prepared letter and credit authorization form for potential Group C member Evelyn Ortiz and faxed to Cary Flitter, Esq. | 0.30 Hrs |
| 08/17/04 | TNB | File Management entailing review of folders for the filed petitions with up coming rule return dates or rule return dates which have yet to be scheduled, and marking those folders so as to indicate the scheduled rule return date, whether service has been effected and what method of service was used, in preparation for subsequent appearances at rule return hearings | 1.30 Hrs |
| 08/17/04 | TNB | Receipt of time stamped copy of Klick Campbell petition with rule return date; drafting certificate of service indicating the rule return date; drafting cover to the Montgomery County Prothonotary regarding the certificate of service; filing the same and serving the petition upon opposing counsel, Defendant PNC leasing corp and its successor LLC | 1.20 Hrs |
| 08/17/04 | TNB | Review of list of lenders with interests in vehicles which may be the subjects of our petitions and individuals who purchased or traded in those cars; follow up to prioritize petitions in terms of which should be filed first in order to bring all of the lenders into court as early as possible for negotiation purposes; cross referencing charts to verify whether certain class members continue to need petitions | 1.00 Hrs |
| 08/17/04 | TNB | Reviewing, proof reading and editing Mazzenga Petition as needed; otherwise preparing the same for filing including attaching exhibits and making necessary copies of the same | 1.70 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 08/18/04 | TNB | Teleconference with class member Christopher Bolter calling to inquire regarding efforts to obtain title, for advice as to whether to continue paying his lender, and discussing the availability of temporary registration | 0.30 Hrs |
|---|---|---|---|
| 08/18/04 | TNB | Review of and editing Beaver Reed petition as requested by record title holder Michael Beaver; drafting cover letter to Beaver; mailing the same to Beaver along with copy of petition for verification; supplemental research as necessary; drafting certificate of service for the same | 2.10 Hrs |
| 08/18/04 | TNB | Drafting certificate of service for Whitehawk Koerbel petition; editing Petition as requested by class member Whitehawk; began review and edit of petition in preparation for filing | 0.60 Hrs |
| 08/19/04 | MAK | Review and begin settlement efforts on individual lenders; communications with Attorney Gershman re: Fazio settlement. | 0.50 Hrs |
| 08/19/04 | TNB | Completed review and edit of Koerbel Whitehawk petition in preparation for filing; compiling document including exhibits and otherwise preparing document for hand delivery via courier; file management in response to the return of time-stamped documents by the court | 1.60 Hrs |
| 08/19/04 | TNB | Service of Mekosh Moyer petition on Marchese's counsel and counsel for GMAC, as an interested party, by mail; drafting and filing certificate of service pertaining to the same; filing Affidavit of Service by hand delivery on Citizens Bank's registered agent; cover to prothonotary regarding the same | 1.40 Hrs |
| 08/19/04 | TNB | Return e-mail to Attorney Madrid regarding acceptance of service and his entry of appearance | 0.20 Hrs |
| 08/19/04 | TNB | Drafting petition to Quash Title on behalf of Shawn Motsavage | 1.40 Hrs |
| 08/20/04 | SET | Telephone call to Cheryl Wise of VW Credit regarding Group C member John Shapbell. | 0.40 Hrs |
| 08/20/04 | SET | Created final chart of all Group C members by bank, with all vehicle information, most recent payoff amounts, account numbers, and contact information for each bank, in order to facilitate calls to banks to negotiate accepatable payoff amounts. | 5.50 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/20/04 | TNB | Completing draft of Motsavage petition to quash title; drafting cover letter regarding the same and requesting verification; preparing the same for mailing | 1.20 Hrs |
| 08/20/04 | TNB | Communication with Attorney Kearney and Paralegal Timlin regarding payoff amounts received in response to petitions involving GMAC | 0.10 Hrs |
| 08/20/04 | TNB | Drafting petition to clear title on behalf of Kathleen Wineburg | 1.00 Hrs |
| 08/20/04 | TNB | Proof reading Wineburg petition; editing as needed | 0.20 Hrs |
| 08/20/04 | TNB | Drafting Affidavits of Service for the Koerbel Whitehawk Petition and the Mazzenga Petition; research for corporate addresses or registered agents for receipt of service; preparing Mazzenga Affidavit and copy of petition for service by courier; call to prothonotary and internet research for docket numbers for each petition | 2.30 Hrs |
| 08/20/04 | TNB | Drafting and mailing draft petition and cover letter to group C class member Kathleen Wineburg for verification of her petition to clear record title | 0.80 Hrs |
| 08/23/04 | TNB | File management upon receipt of time stamped certificates of service; drafting Affidavit of Service regarding GMAC and otherwise preparing the same for hand delivery by courier | 1.00 Hrs |
| 08/23/04 | TNB | Drafting affidavit of service for the Koerbel Whitehawk and Campbell Klick Petitions; supplemental reasearch as needed regarding the corporate status of PNC defendant | 1.00 Hrs |
| 08/24/04 | MVB | Telephone call with Todd Barnes, Esquire re: service of process on Petition. | No charge |
| 08/24/04 | TNB | Research to determine most efficient manner of effecting service on Corporate defendants in Harrisburg and Pittsburgh | 0.20 Hrs |
| 08/24/04 | TNB | Receipt of call from Swineford Bank regarding the Beaver Reed petition | 0.20 Hrs |
| 08/24/04 | TNB | Receiving call from Citizen's bank regarding lien releases and pay off amounts for class members Snyder, DelPizzo and Moyer | 0.30 Hrs |
| 08/24/04 | TNB | Teleconference with class member Shawn Motsavage regarding his petition to clear title | 0.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| Date | Init. | Description | Hours |
|---|---|---|---|
| 08/24/04 | TNB | Follow up rergarding the Clark, Moyer and Giambrone petitions, specifically confirming as to whether service requirements have been met in light of impending rule return dates | 0.50 Hrs |
| 08/25/04 | TNB | Conference with counsel for co-part Auto Auctions regarding the Mazzenga petition for title | 0.30 Hrs |
| 08/25/04 | TNB | Follow up regarding scheduling and service issues pertaining to title petitions in general to confirm that service is being made as appropriate and that we are abreast of court dates | 0.40 Hrs |
| 08/25/04 | TNB | Review of group C chart as requested by attorney Kearney to identify lien holders that are contesting petitions and those with known counsel representing them in regards to these matters | 0.60 Hrs |
| 08/26/04 | MAK | Review and edit summary of negotiations for each bank re:satisfaction of liens | 0.90 Hrs |
| 08/26/04 | MVB | Review Petition Packet and serve same on Prentice Hall Corporation (Toyota Motor Credit); draft e-mail to Todd Barnes, Esquire re: same. | No charge |
| 08/26/04 | TNB | Drafting affidavit of service for service of Giambrone petition on BJ Marchese Jr as a result of counsel's failure to confirm acceptance of service upon request | 0.40 Hrs |
| 08/30/04 | TNB | Drafting e-mail to Assistant Vice President of Citizens Bank, William Gallipeau, as per his request in order to obtain lien release letters as to the vehicles traded in by Joyce Moyer and Linda Snyder; file review as needed | 1.30 Hrs |
| 08/30/04 | TNB | Review of Clark, Giambrone, and Conyer files in preparation for tomorrow's rule return hearing | 0.30 Hrs |
| 08/31/04 | MAK | Several communications with lenders on Group C re: amount of lien satisfaction (1.0]; conference with Attorney Barnes re: Group C petitions and need to clarify loan [.3] | 1.30 Hrs |
| 08/31/04 | TNB | Appearance for rule return list call involving the Clark, Conyer and Giambrone petitions; filing the certificate and affidavit of service of the Koerbel Whitehawk petition | 2.00 Hrs |
| 08/31/04 | TNB | Effecting service of Koerbel Whitehawk petition upon counsel for Marchese via first class mail; also mailing copies of the certificate and affidavit of service filed earlier on same petition | 0.60 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 08/31/04 | TNB | Drafting certificate of service for the Koerbel Whitehawk petition; meeting with attorney Kearney regarding payoffs; preparation for rule return list hearing | 1.20 Hrs |
|---|---|---|---|
| 09/01/04 | TNB | Receiving call from GMAC's Attorney regarding the recently filed Mekosh Moyer petition; discussed and faxed GMAC document in file pertaining to the vehicle at issue; discussed payoff information | 0.60 Hrs |
| 09/03/04 | TNB | Follow up phonecalls to various individuals, both class members and attorneys for lien holders regarding the status of petitions and pay off information | 0.40 Hrs |
| 09/07/04 | TNB | E-mail to assistant in Montgomery County Court Administration regarding the status of the Mekosh Moyer Petition which is listed for rule return hearing today | 0.30 Hrs |
| 09/07/04 | TNB | Follow up with Attorney Kearney regarding Chrysler's response to our inquiry regarding the amount Chrysler would require to settle its account relating to the Springman petition and other Chrysler accounts affected by Marchese's conduct | 0.30 Hrs |
| 09/07/04 | TNB | File management upon reciept of Citizens lien releases and other information | 0.10 Hrs |
| 09/08/04 | MAK | Conferences with Attorney Barnes re: discovery in title actions, including admissions and need for limited documents and theories on Group C members | 0.70 Hrs |
| 09/08/04 | TNB | E-mail assessment to Attorney Kearney in light of a recent letter received from a Matthew Williams, Esquire on behalf of Chrysler Financial resisting our efforts to settle the account pertaining to the vehicle purchased by James Springman; factual research as needed; conference with Attorney Kearney Regarding the same; supervision of service of copies of orders received in the Clark and Conyer matters | 3.50 Hrs |
| 09/09/04 | TNB | Drafting prototype Request for Admissions directed to Chrysler Financial Co; analysis as required to formulate strategically designed requests  in light of the limited discovery period and lack of substantial background information regarding Chrysler, the previous holder of the vehicle in question, the relationship between Chrysler and the Marchese Auto World, to support the argument that Chrysler entrusted the vehicle in question to Marchese or acquiesced in such entrusting such that title was transferrable by Marchese Auto World pursuant to | 6.00 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| | | statute; conferences with Attorney Kearney regarding the same | |
| 09/09/04 | TNB | Editing and finalizing prototype Request for Admissions directed to Chrysler Financial Co on behalf of James Springman | 1.50 Hrs |
| 09/09/04 | TNB | Drafting Request for Admissions directed to GMAC on behalf of Linda Snyder | 0.30 Hrs |
| 09/09/04 | TNB | Preparing Koerbel Whitehawk and Campbell Klick files for upcoming rule return call | 0.20 Hrs |
| 09/10/04 | TNB | Review of the Giambrone file in light of notice received from the court setting a hearing date of October 5, 2004 | 0.60 Hrs |
| 09/10/04 | TNB | Receiving message from PNC Attorney Joel Gold regarding acceptance of service; scanning and emailing a copy of the Campbell Klick petition per his request | 0.40 Hrs |
| 09/10/04 | TNB | Drafting prototype Request for Production of Documents directed to Chrysler Financial Co on behalf of James Springman | 2.60 Hrs |
| 09/13/04 | SET | Reviewed Trans Union credit reports for all Group C members and cross referenced with final Group C charts; noted all discrepencies between credit reports and our information. | 6.40 Hrs |
| 09/13/04 | SET | Telephone calls to New York State DMV and Maggard Information Associates to obtain vehicle abstract for Loretta Giambrone. | 0.60 Hrs |
| 09/13/04 | SET | Telephone call from Arlie Huff (son-in-law of Group C member Loretta Giambrone) regarding title petition status. | 0.30 Hrs |
| 09/13/04 | TNB | Review issues on Springman claim. | 0.10 Hrs |
| 09/14/04 | MAK | Several calls to creditors re: resolution of title/lien issues and compromises on payments; several conferences with GMAC, PNC, Citizens, Beneficial; review issues on additional Group C members | 1.90 Hrs |
| 09/14/04 | SET | Reviewed file for Group C member James Kehs; created CRA and lender letter for Kehs. | 0.80 Hrs |
| 09/14/04 | SET | Telephone call with Cary Flitter. | 0.30 Hrs |
| 09/14/04 | SET | Prepared credit reports charts and copies of Group C member Charles Humphrey's CRA and lender letters and faxed to Cary Flitter. | 0.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 09/14/04 | SET | Continued review of all Group C credit reports and notes as to possible problems/questions. | 5.20 Hrs |
| 09/14/04 | TNB | Review of files scheduled for rule return listing today; communication with court administration regarding the same | 0.80 Hrs |
| 09/14/04 | TNB | Review of correspondence from Attorney Kovan on behalf of Citadel Federal Credit Union in regards to Loretta Giambrone's petition for title; review of related materials; e-mail to Attorney Kovan requesting a copy of her filing | 0.70 Hrs |
| 09/15/04 | MAK | Several calls and conferences with creditors to Group C on resolution of title issues, documents and additional issues; review status of settlement on release of Sovereign Bank funds | 2.70 Hrs |
| 09/15/04 | SET | Telephone call with Arlie Huff, son-in-law of Group C memebr Loretta Giambrone. | 0.40 Hrs |
| 09/15/04 | SET | Meeting with Todd N. Barnes, Esquire regarding procedures for obtaining title from the PA DMV for Group C members after a court order is obtained; internet research regarding same. | 1.20 Hrs |
| 09/15/04 | TNB | Teleconference with GMAC attorney regarding the Giambrone matter; finalizing request for production of documents to be served on Chrysler regarding the Springman matter; preparing the same for service; drafting request for production of documents to be served on GMAC; preparing the same for service | 2.00 Hrs |
| 09/15/04 | TNB | Review of Citadel's Petition to Intervene and proposed answer on the Giambrone petition | 0.20 Hrs |
| 09/16/04 | MAK | Several negotiations with multiple creditors on Group C re: resolution of liens on trade in vehicles, including conferences re: resolution on title actions. | 2.80 Hrs |
| 09/16/04 | SET | Prepared chart of all Group C account numbers, lenders, and Social Security numbers for Equifax to use in correcting credit reports. | 1.80 Hrs |
| 09/16/04 | SET | Prepared letters to Beneficial Bank, Citizens Bank, World Omni, American Honda Finance, and PNC Bank to confirm settlement ammounts for Group C loans. | 3.00 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 09/16/04 | TNB | Review of documents received in today's mail regarding recently filed petitions including letter stating acceptable payoff amount for car purchased by Darrin Clark; e-mail to attorney Kearney and Paralegal Timlin regarding the same; conferences with Attorney Kearney and Regina Cohen on behalf of GMAC regarding the Clark and Giambrone matters; review of file as needed | 1.40 Hrs |
|---|---|---|---|
| 09/16/04 | TNB | Review of cross reference chart and other materials to determine where settlement funds should be available to pay-off liens on cars purchased by members of the C-purchaser group | 0.60 Hrs |
| 09/17/04 | MAK | Conferences with several creditors and resolutions of claims; review issues and correspondence to each creditor re: settlement number | 1.20 Hrs |
| 09/17/04 | TNB | Receipt of letter from in house counsel for PNC regarding non-opposition to the Campbell Klick petition; Began updating working petitioner's chart to indicate which lien holders we expect to have payoff money for | 0.60 Hrs |
| 09/20/04 | MAK | Review several issues on resolution with creditors, including letter from Americredit. | 0.50 Hrs |
| 09/20/04 | TNB | E-mail to Matt Williams, Attorney for Chrysler Financial, requesting pay-off figure for the vehicle in question in the James Springman petition for title in response to Attorney Williams' letter to Attorney Kearney; receipt of discovery orders and receipt of GMAC's praecipe to withdraw its opposition to the Mekosh Moyer petition | 1.70 Hrs |
| 09/20/04 | TNB | Drafting Certificates of Service for the discovery orders on the Mekosh Moyer and Koerbel Whitehawk petitions; preparing the Mekosh Moyer certificate for filing and service; communicating with courier regarding obtaining answer to Koerbel Whitehawk petition from prothonotary | 2.90 Hrs |
| 09/20/04 | TNB | Creating working chart to continually detail the current status of all title petitions filed | 1.70 Hrs |
| 09/21/04 | MAK | Conferences with several creditors re: issues on resolution, including resolutions with BMW, Toyota and related Group C claims | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 09/21/04 | SET | Began creating and sending payoff settlement letters to various group C lenders. | 2.30 Hrs |
|---|---|---|---|
| 09/21/04 | TNB | E-mail to attorney for GMAC Regina Cohen regarding suggested pay-offs of liens or other interests related to a certain ten vehicles either traded in, purchased or both; factual research as needed for details of the accounts addressed in the e-mail; continued drafting of chart detailing the status of filed petitions; fax to Attorney Madrid as requested regarding Mekosh Moyer Petition | 5.00 Hrs |
| 09/21/04 | TNB | Responding to e-mail from Attorney for GMAC regarding Anita Bono; review of files as needed; receipt of call from Attorney Madrid regarding the Mekosh Moyer Petition | 0.80 Hrs |
| 09/21/04 | TNB | Updating petitioner's information chart which lists individuals who apparently need petitions to transfer title; updating filed petition status report; gathering materials and otherwise preparing to edit and finalize petitions to be filed on behalf of Turner and Killian, Ullman and Korkie | 0.90 Hrs |
| 09/22/04 | MAK | Several communications with lenders on Group C; confirm Group C letters on CRA with foreclosure issues; review issues on 9/24 hearing re: release of Sovereign Bank lien with District Attorneys office and all counsel; review class notice and responses; conference with Attorney Flitter re: CRA compliance | 3.40 Hrs |
| 09/22/04 | SET | Meeting with TNB regarding damages for Group C-Purchaser; meeting with TNB, TTM, MAK regaring C-Purchaser damages and letters to CRAs. | 2.40 Hrs |
| 09/22/04 | SET | Continued preparation of Group C acceptable payoff settlement letters for various Group C members and lenders. Placed phone calls to lenders to secure proper contact information. | 3.00 Hrs |
| 09/22/04 | TNB | Teleconference with Marchese victim Jennifer Childress upon returning her call, discussing the details of her situation;  conference with Attorney Myers regarding the same and related matters; receipt and review of Response filed by Toyota Motor Credit to the Koerbel Whitehawk petition;  e-mail to attorneys for Toyota Motor Credit giving background and requesting pay-off information | 3.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 09/22/04 | TNB | Finishing edit and finalizing Turner Killian petition; preparing the same for filing including locating and attaching exhibits et cetera; conference with Paralegal Timlin regarding determination of credit damage for group C purchasers; follow up conference with paralegal Timlin, and Attorneys Kearney and Myers regardind the same, as well as general scope of representation and obtainable relief | 4.40 Hrs |
|---|---|---|---|
| 09/23/04 | MAK | Several calls and negotiations with creditors and class members re: payoff of Group C liens and release of title; outline issues on releases for hesitant lenders; review remaining lender issues for followup letter | 4.10 Hrs |
| 09/23/04 | SET | Researched Group A member Joseph Valerio; telephone call to Brendan Kenning, Esq. | 1.40 Hrs |
| 09/23/04 | SET | Continued preparation of letters to Group C lenders re: acceptable settlement payoffs. | 2.40 Hrs |
| 09/23/04 | SET | Received correpondence from AmeriCredit re: possible additional outstanding Marchese liens; reviewed and researched. Email to MAK. | 0.70 Hrs |
| 09/23/04 | TNB | Editing and finalizing Ullman Petition; preparing for filing including gathering and attaching exhibits et cetera; review of lien payoff information | 3.00 Hrs |
| 09/24/04 | MAK | Review issues on Group C payoff letters for persons whose cars were repossessed. | 0.30 Hrs |
| 09/24/04 | MAK | Conferences with several counsel re: title review issues, and releases by banks in exchange for title; conferences with clients re: status; review hearing re: Sovereign Bank position; outline issues for release of title | 2.10 Hrs |
| 09/24/04 | SET | Prepared Group C-Purchaser CRA letters re: repossessions. | 1.00 Hrs |
| 09/24/04 | SET | Reviewed Group C information to determine final number of known repossessed vehicles; created chart of Group C-Purchaser members with repossessions and all vehicle information. | 2.80 Hrs |
| 09/24/04 | SET | Continued preparation of letters to Group C lenders re: acceptable settlement payoffs. | 2.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 09/24/04 | SET | Updated Group C lender chart with all acceptable payoff information. | 0.60 Hrs |
|---|---|---|---|
| 09/24/04 | TNB | File management; research through certain files for information pertaining to available pay off money for applicable liens | 0.30 Hrs |
| 09/24/04 | TTM | Prepare for and conduct argument before Judge Tilson in Montgomery County Court of Common Pleas regarding Eric's Motion to Dismiss Sovereign Bank's lien; letter to Judge Tilson regarding class action settlement terms. | No charge |
| 09/27/04 | MAK | Conferences with several creditors re: issues on payout; review letters re: payout; conference with US Bank re:Monaco release of lien; review issues on title claims for Group C Flip | 1.60 Hrs |
| 09/27/04 | SET | Attemped to reach Group C member James Kehs; Accurint and Internet searches for current phone number; prepared letter and mailed to Kehs requesting trade-in information and current phone numbers. | 1.00 Hrs |
| 09/27/04 | SET | Researched and prepared chart of all information regarding C-Purchaser members who suffered repossessions. | 2.70 Hrs |
| 09/27/04 | SET | Prepared letters to CRA's on behalf of C-Purchaser members who suffered repossessions. | 1.40 Hrs |
| 09/27/04 | SET | Compiled list of Social Security numbers of C-Purchaser members with repossessions and emailed to Al Madrid. | 0.50 Hrs |
| 09/27/04 | TNB | Review of praecipe to withdraw received in the Giambrone matter; reviewing filed for information regarding purchaser Todd Newton and e-mailing results to Attorney Kearney as requested | 0.80 Hrs |
| 09/27/04 | TNB | Drafting cover letter, certificates and affidavit of service for the Killian Turner Petition and the Korkie Ullman Petition | 0.70 Hrs |
| 09/28/04 | SET | Telephone call from Group C member James Kehs. | 0.80 Hrs |
| 09/28/04 | SET | Telephone call to Key Bank collections department checking status of settlement payoff request letter. | 0.80 Hrs |
| 09/28/04 | SET | Received acceptable payoff amounts from GMAC and updated chart to reflect 50% amounts agreed to by GMAC. | 1.00 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 09/28/04 | SET | Revised Group C chart of all vehicle information and contact information for settlement payoff negotiations. | 2.20 Hrs |
|---|---|---|---|
| 09/28/04 | SET | Telephone call from Mary Louise Fleming of AmeriCredit regarding Group C settlement payoff letters and Group C-Purchaser issues. | 0.50 Hrs |
| 09/28/04 | TNB | Preparing Killian Turner and Korkie Ullman Petitions and related certificates for service, making necessary copies et cetera; file management, creating folders for the above reference petitions and related documents, including notations to indicate and record the status of each filing | 1.80 Hrs |
| 09/29/04 | MAK | Several conferences with Sovereign Bank re: release of Allen McDaniel; several conferences with creditors who received release letters but had not sent them back as yet to follow up for 10/4 hearing; review status of Sovereign Bank lien release in CCP Montgo.;  outline exhibits necessary for 10/4 hearing | 4.50 Hrs |
| 09/29/04 | SET | Compiled chart of all Group C lenders, date settlement payoff letters were sent, and any responses received. | 2.20 Hrs |
| 09/29/04 | SET | Prepared letters to all C-Purchaser members with repossessions. | 2.50 Hrs |
| 09/29/04 | SET | Prepared additional settlement payoff letters to Group C lenders. | 3.00 Hrs |
| 09/29/04 | TNB | File management, receipt of acceptance of service on Mekosh petition and filing e-mail regarding Toyota's offer to compromise regarding the Koerbel petition; teleconference with paralegal Timlin regarding the same, and regarding communication with Todd Newton | 0.40 Hrs |
| 09/30/04 | MAK | Several communications with remaining creditors on negotiations for final payoff of Group C liens and trade ins; prepare and review exhibits for 10/4 fairness hearing; review issues on payments to Group C repossession purchasers, and credit damage issues; outline issues for Group B payments. | 5.30 Hrs |
| 09/30/04 | SET | Began compiling Group C chart for hearing on Monday 10/4. | 2.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 09/30/04 | SET | Updated settlement letter chart to include information regarding new signed letters and new contact information. | 1.00 Hrs |
| 09/30/04 | SET | Received and reviewed vehicle abstracts from PA Motor Vehicle Reports. | 1.20 Hrs |
| 09/30/04 | SET | Telephone call from C-Purchaser member Jennifer Childress regarding her repossession and proof of damages. | 0.70 Hrs |
| 09/30/04 | SET | Prepared settlement payoff letter for Chase. | 0.20 Hrs |
| 09/30/04 | SET | Conference with TNB regarding Group C members Laura Barron and Daniel Mazzenga. | 0.20 Hrs |
| 09/30/04 | SET | Meeting with MAK to discuss charts and information needed for hearing on 10/4. | 0.50 Hrs |
| 09/30/04 | TNB | Conference with attorney Kearney and paralegal Timlin regarding message received from Scott Haley and other information attorney Kearney is requesting for the October 4th hearing; e-mail response to Laura Barron regarding status of the class action and petition process in light of concerns she expressed following her receipt of a complaint filed on behalf of Robert Schmidt; review of petitioners information chart in preparation for furnishing the information requested by attorney Kearney; review of complaint filed on behalf of Robert Schmidt faxed to us by Laura Barron; conference with Attorney Kearney and follow up e-mail to Laura Barron regarding the same | 2.10 Hrs |
| 09/30/04 | TNB | Follow up with Regina Cohen of GMAC in response to her call regarding discovery on the Linda Snyder petition for title; updating status chart for filed petitions; making lists regarding prospective petitions not yet filed or not yet drafted in preparation for Monday's hearing | 2.90 Hrs |
| 10/01/04 | SET | Telephone calls to various departments of Wells Fargo in attempt to negotiate lien in class member William Gagliano's name; spoke with Ellen Whiteside and determined Gagliano's loan had been transferred to Sentry Credit. | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 10/01/04 | SET | Three telephone calls to Jason Hoover of Sentry Credit regarding outstanding lien in William Gagliano's name; negotiated to at least 75% of lien amount. | 1.00 Hrs |
| 10/01/04 | SET | Completed Groups C and C-FLip charts for fairness hearing on 10/4/04. | 2.50 Hrs |
| 10/01/04 | SET | Prepared CRA and lender letters for Group C members Kelly McDaniel and Daniel Mazzenga; prepared CRA letters for Group C-Flip member Scott Haley. | 0.80 Hrs |
| 10/01/04 | SET | Completed chart of all C-Flip members with repossessions and damages. | 0.50 Hrs |
| 10/01/04 | SET | Computed total amount of all liens to be paid to Group C lenders after completed negotiations. | 0.30 Hrs |
| 10/01/04 | SET | Met with TNB to determine any additional Group C petitions to be filed. | 0.40 Hrs |
| 10/01/04 | SET | Updated chart of settlement letters and negotiation agreements received from all Group C lenders. | 0.30 Hrs |
| 10/01/04 | SET | Meeting with MAK, TTM, and Cary Flitter to prepare for 10/04/04 analysis. | 1.30 Hrs |
| 10/01/04 | TNB | Review of Citadel's proposed order on the Giambrone Petition; follow up call to Citadel's attorney Christine Kovan regarding the same | 0.20 Hrs |
| 10/01/04 | TNB | Filing affidavit and certificate of service in the Korkie and Killian matters; serving copies of the same | 1.30 Hrs |
| 10/01/04 | TNB | Follow up on e-mail from Paralegal Timlin regarding the status of William Bailey's petition to clear title; fielding call from Attorney Madrid regarding the Giambrone Matter; | 0.70 Hrs |
| 10/01/04 | TNB | Reviewing and revising chart regarding prospective petitions in preparation for October 4th hearing; updating the same based upon recently received information; revising chart regarding filed petitions in preparation for October 4th hearing; conference with paralegal Timlin regarding information contained in and used to supplement charts | 1.80 Hrs |
| 10/04/04 | SET | Prepared for and attended Fairness Hearing. | 6.20 Hrs |
| 10/04/04 | TNB | Follow up e-mail to James Springman regarding settlement conference; call to Attorney Kovan representing Citadel Federal credit union regarding the Giambrone matter | 0.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 10/04/04 | TNB | Preparing for hearing before Common Pleas Court Judge Albright in the Giambrone matter, apparently scheduled in light of Citadel Federal Credit Union's petition to intervene | 1.40 Hrs |
| 10/05/04 | SET | Responded to e-mail from Al Madrid requesting additional Group C information. | 0.80 Hrs |
| 10/05/04 | TNB | Appearance at Giambrone hearing on Citadel's petition to intervene | 1.50 Hrs |
| 10/05/04 | TNB | Follow up e-mail regarding the Giambrone matter to Attorney Madrid and Attorney Kovan representing Citadel pertaining to the need to obtain an amended order from the Court of Common Pleas to Correct a typographical error as to Giambrone's VIN | 1.20 Hrs |
| 10/05/04 | TNB | Detailed review and cross referencing of various charts and lists to determine whether any purchasers would be left with vehicles encumbered by liens following the contemplated payoffs and lien releases negotiated by attorney Kearney, to assist in the analysis underlying his draft of the affidavit requested by the Court | 2.20 Hrs |
| 10/06/04 | TNB | Teleconference with counsel for GMAC regarding the Snyder and Korkie Ullman matters | 0.20 Hrs |
| 10/06/04 | TNB | Drafting, proof-reading and faxing letter to GMAC attorney Regina Cohen regarding discovery in the Snyder Matter | 0.50 Hrs |
| 10/06/04 | TNB | Review of Affidavit of Class Plaintiffs' Counsel Regarding Equitable and Monetary Relief for Group C Class Members | 0.30 Hrs |
| 10/06/04 | TNB | File managment | 0.30 Hrs |
| 10/07/04 | SET | Telephone call to Group C member Evelyn Ortiz. | 0.40 Hrs |
| 10/07/04 | TNB | Receipt of certificates and affidavits of service in the Killian Turner and the Korkie Ullman matters; file management | 0.30 Hrs |
| 10/11/04 | TNB | Follow up on e-mail received from Attorney for Chrysler regarding the Springman petition for title | 0.10 Hrs |
| 10/11/04 | TNB | Review of Chrysler's response to Springman discovery | 0.50 Hrs |
| 10/11/04 | TNB | Review of materials from Pennsylvania's Department of Transportation regarding the Application for Certificate of Title and involuntary transfer of ownership by Court Order; searching online and calling the Department of Transportation attempting to obtain a copy of the form on behalf of petitioners | 0.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 10/11/04 | TNB | File management; reviewing court orders on various petitions to prepare the same for service upon opposing counsel | 0.50 Hrs |
|----------|-----|------------------------------------------------------------------------------------------------------------------|----------|
| 10/12/04 | SET | Telephone call from Group A member Juan Conley. | 0.40 Hrs |
| 10/12/04 | TNB | Follow up on phone call from class member Robert Schmidt; reviewing necessary files prior to teleconference | 0.70 Hrs |
| 10/12/04 | TNB | Analysis of Chrysler's discovery responses in the Springman matter; receipt and filing of time-stamped copy of GMAC's withdraw of its opposition in the Giambrone matter; review of files for the Killian Turner petition and the Korkie Ullman petition in light of upcoming rule return date; e-mail to Attorney for GMAC for acceptance of service of the Korkie Ullman petition; drafting letter to officials at the Bureau of Motor Vehicles regarding required procedures for voluntary transfer; follow up file review regarding Jeffrey Labombard and other similar GMAC purchasers | 3.60 Hrs |
| 10/13/04 | TNB | Drafting letter to class member Jeffrey LaBombard regarding revised verification of his petition; proof reading letter to Bureau of Motor Vehicles regarding the transfer process; reviewing files regarding Mark Eisenhard as we have yet to receive a verification for his petition; internet and telephonic research for contact information for Mr. Eisenhard upon discovery that previous letters were returned because a forwarding order had expired | 3.40 Hrs |
| 10/13/04 | TNB | Reviewing file in regards to class member Heather Whalen, and drafting second letter to the same advising her as to the status of the matter at hand | 1.30 Hrs |
| 10/14/04 | TNB | Responding to e-mail from attorney for GMAC regarding acceptance of service in the Korkie Ullman Matter; review of GMAC response to Korkie Ullman Petition | 0.40 Hrs |
| 10/14/04 | TNB | File managment; due diligence research regarding individuals in Group C and the flip-side thereof who we have not been able to contact, specifically, Heather Whalen and Marcus C. Warr | 1.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 10/14/04 | TNB | Completing search for Mark Eisenhard; file managment regarding the same and in light of documents recently received in the Springman matter | 0.20 Hrs |
| 10/15/04 | TNB | Receipt and review  GMAC entry of appearance in the Korkie Ullman matter; continued research and file review regarding Marcus Warr and Heather Whalen; conference with paralegal Timlin regarding the same | 0.70 Hrs |
| 10/15/04 | TNB | Teleconference with Susan from Daimler Chrysler regarding the Killian Turner matter, as well as other Chrysler related filings and potential filings; discussing logistics of going forward in light of pay-off agreements, court imposed deadlines and indefinite timing with respect to the availability of pay-off funding | 0.50 Hrs |
| 10/18/04 | TNB | Review of Korkie/Ullman and Killian/Turner files in preparation for tomorrow's rule return calling; checking dockets for these matters via internet; e-mail to Court Administration regarding the same | 0.60 Hrs |
| 10/18/04 | TNB | Teleconference with Deb Little of the Bureau of Motor Vehicles regarding transfers of titles, making notation of Bureau requirements; e-mails to Attorneys Kearney and Myers regarding the same; review of E-mail in response from Attorney Kearney | 0.90 Hrs |
| 10/18/04 | TNB | Research for statutes and regulations pertaining to issuance of certificates of title and related requirements for the same | 1.60 Hrs |
| 10/18/04 | TNB | Editing second letter to Heather Whalen for verification of title petition and preparing the same for mailing | 0.30 Hrs |
| 10/19/04 | SET | Located Group C member James Kehs' trade-in information and emailed to Al Madrid. | 0.40 Hrs |
| 10/19/04 | TNB | Review of Chrysler's answer and new Matter to the Killian Turner petition for transfer of title; detailed review and analysis of Pennsylvania's transfer and certificate of title statutes in order to determine the extent of out of court methods of securing title transfer; file management | 1.60 Hrs |
| 10/19/04 | TNB | Began drafting letter to Marchese's attorneys inquiring as to his willingness to process the transfer paperwork in lieu of plaintiffs' petitions for court orders | 0.40 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 10/20/04 | TNB | Receipt and review of forms forwarded by the Department of Transportation for use in filing for titles with the Department's Bureau of Motor Vehicles; receipt of entry and answer from Chrysler on the Killian Turner Petition | 0.20 Hrs |
| 10/21/04 | TNB | Finishing draft of letter to Marchese's attorneys regarding his willingness to cooperate with our transfer of title efforts as required by the Bureau of Motor Vehicles for such transfer in the absence of court orders | 0.80 Hrs |
| 10/22/04 | TNB | Editing letter to Defense counsel regarding the defendant's cooperation with title efforts as directed by attorney Kearney | 0.20 Hrs |
| 10/24/04 | TNB | Final edits to letter to Marchese's counsel regarding cooperation with transfer of title efforts; final proof reading; preparing the same for mailing | 0.30 Hrs |
| 10/25/04 | TNB | Return phone call to counsel for Chrysler regarding the Killian Turner and Springman matters; receipt of court orders pertaining to discovery in the Killian and Korkie matters; preparing certificates of service regarding the same; e-mails to the same counsel regarding names of Chrysler related petitioners and other interested parties; file review as needed | 1.10 Hrs |
| 10/27/04 | TNB | Teleconference with defense Attorney following up on my letter requesting cooperation with the transfer of title process regarding his concern that without court order, his client and petitioners will not be insulated from future claims by unknown lien holders | 0.10 Hrs |
| 10/27/04 | TNB | Review of correspondence between Attorney Kearney and Chrysler Financial; e-mail to Attorney representing Chrysler in its contest of certain title petitions regarding the lien release agreement addressed therein | 0.40 Hrs |
| 10/29/04 | SET | Began review of latest credit reports and CRA letters to determine accounts to be corrected. | 3.00 Hrs |
| 10/29/04 | TNB | Research and follow up attempting to reach Marcus Warr-Cruz and Heather Whalen | 0.90 Hrs |
| 10/29/04 | TNB | Review of Bureau of Motor Vehicles materials in preparation for applying to the Bureau for Certificates of Title; creating checklist of materials needed to submit to the Bureau; review of materials in the Joan Conyer file to determine what would be needed in order to comply with the Bureau's requirements | 0.40 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/01/04 | TNB | Research and analysis regarding the Bureau of Motor Vehicles' certificate of title application process and requirements which are incident thereto; drafting letter which will be addressed to individual purchasers regarding the process and assistance that our office will provide; file management | 3.80 Hrs |
| 11/02/04 | TNB | Review of Bureau of Motor Vehicles application materials and communication to Debi Little of the Bureau with questions regarding the same | 0.30 Hrs |
| 11/02/04 | TNB | Responding to e-mail from class member regarding timing of title process; file managment | 0.50 Hrs |
| 11/03/04 | MAK | Review and edit letter to clients re: status of state court title transfers; review investigative reports prepared by outside professional for title transfers | 0.60 Hrs |
| 11/03/04 | TNB | Fielding call from class member regarding status of title recovery efforts; file management regarding the same | 0.30 Hrs |
| 11/03/04 | TNB | Review of petition related files and documents for purposes of moving forward with court process to obtain titles and effectuate transfers thereof; review of files regarding Michael Beaver, and for contact information regarding the same;  revising Beaver Reed petition for title; telephone call to representative of lien holder Swineford National Bank regarding the Beaver Reed matter and Swineford's anticipated cooperation; drafting cover letter to Beaver for verification of petition | 3.60 Hrs |
| 11/04/04 | SET | Reviewed and responded to email from Al Madrid requesting additional information for Group C and C-Purchaser members; began telephone calls to class members to obtain additional information. | 2.20 Hrs |
| 11/04/04 | TNB | Review of files in continuation of title petition process; review of files relating to Tanya Stauffer and Christopher Bolter; research fro contact information for Stauffer for follow up on letter for verification; proof reading and updating Bolter Stauffer Petition for Title | 2.60 Hrs |
| 11/05/04 | MAK | Review title transfer issues in Montgomery Co. with several plaintiffs seeking status updates | 0.50 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/05/04 | SET | Telephone call to Group C member John Shapbell. | 0.50 Hrs |
| 11/05/04 | SET | Returned telephone call to Group A member John McClean to describe relief he will receive with settlement of case. | 0.40 Hrs |
| 11/05/04 | SET | Researched class member "Soulah" in response to email sent to MAK. | 0.30 Hrs |
| 11/05/04 | TNB | Receipt and review of e-mail from Shawn Motsavage; review of files and previous e-mails regarding the same; e-mail in response thereto regarding the status of the class action; receipt of message from Stauffer and making notes regarding the same | 1.00 Hrs |
| 11/05/04 | TNB | Fielding call from Stauffer regarding petition to transfer title; editing petition in light of information received from Stauffer; drafting letter to Stauffer for verification and updating on class action status; preparing materials for mailing; file review as necessary | 2.50 Hrs |
| 11/05/04 | TNB | Research regarding requirements for petitioning for title where party named listed on certificate of title cannot be located or contacted; researching law as to in rem jurisdiction over automobile in such situations | 1.40 Hrs |
| 11/08/04 | MAK | Review issues on bank demands for payment for release of liens; conference with Attorney Barnes re: possible additional Group C members | 0.40 Hrs |
| 11/08/04 | TNB | Proof reading letter to Stauffer for verification; mailing the same with necessary copies et cetera; file management | 0.40 Hrs |
| 11/09/04 | SET | Reviewed Equifax credit reports of Group C and C-Purchaser members. | No charge |
| 11/09/04 | SET | Prepared list of Group C and C-Purchaser account information (lenders, account numbers), and emailed to Al Madrid per his request. | 2.70 Hrs |
| 11/09/04 | TNB | Conference with paralegal Timlin updating her on the status of the title petition process; discussing certain individual accounts as needed for her purposes, specifically the Todd newton account, both Fazio Accounts and strategy as to how to proceed as to Fazio account reportedly sold to a second lender | 1.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/10/04 | SET | Meeting with TNB to develop plan of action for petition filing; created list of outstanding verifications and title issues to be investigated. | 2.80 Hrs |
| 11/10/04 | SET | Telephone call from class member Frank Fazio, Jr. | 0.60 Hrs |
| 11/10/04 | SET | Meeting with TNB to discuss issues with Crognale/Warrcruz petition and develop list of vehicle abstracts to be ordered. | 1.80 Hrs |
| 11/10/04 | TNB | Conference with Paralegal Timlin in preparation for moving forward with petitions for title and to clear title, including class member by class member review of files for ready status and determination of what if anything may be needed to move forward; supplemental analysis as needed to determine appropriate strategy | 2.00 Hrs |
| 11/11/04 | SET | Completed cross reference of TNB's title petitions-needed chart with all Group C and C-Purchaser charts to ensure correct identification of all petitions to be filed. | 2.20 Hrs |
| 11/11/04 | SET | Prepared final list of vehicle abstracts to be ordered and faxed to PA Motor Vehicle Reports. | 0.50 Hrs |
| 11/11/04 | SET | Located phone numbers and placed calls to class members Heather Whalen, Vanessa Tammaro, Marcus Warrcruz, and Victoria Buckwalter regarding title petitions. | 1.20 Hrs |
| 11/11/04 | SET | Returned telephone call to Chrysler Financial re: status of payment of Miles Burrell's loan and Philip Marcucci's loan. | 0.60 Hrs |
| 11/11/04 | TNB | Finishing conference with Paralegal Timlin in preparation for moving forward with petitions for title and to clear title, including class member by class member review of files for ready status and determination of what if anything may be needed to move forward; supplemental analysis as needed to determine appropriate strategy | 1.30 Hrs |
| 11/12/04 | SET | Received preliminary vehicle abstract reports from PA Motor Vehicle Reports and reviewed to determine all title petitions are still needed. | 2.00 Hrs |
| 11/15/04 | SET | Telephone call to Group C-Purchaser member Jennifer Childress. | 0.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/15/04 | SET | Telephone call from Group C member James Kehs. | 0.40 Hrs |
| 11/15/04 | SET | Telephone call to Group C-Purchaser member Shane Porter. | 0.20 Hrs |
| 11/16/04 | SET | Received updated vehicle abstracts from PA Motor Vehicle Reports for Group C and C-Purchaser members for whom we are filing petitions; reviewed and compared new title and address information with current Group C charts and petitions; revised Group C charts and corrected petitions. | 4.70 Hrs |
| 11/16/04 | SET | Reviewed petition to be filed for Miles Burrell; sent email and letter to Miles Burrell with revised updated petition requesting his signature on verification. | 1.30 Hrs |
| 11/16/04 | SET | Review of Experian request for additional information. | 0.40 Hrs |
| 11/16/04 | TNB | Review of file and editing petition for Miles Burrel and Judy Papach per the request of Paralegal Timlin in the process of securing verification for the petition | 0.40 Hrs |
| 11/17/04 | TNB | Receipt and review of letter from Defendant's attorney regarding Defendants preference of further motion practice to resolve title issues; file management regarding the same | 0.10 Hrs |
| 11/18/04 | MAK | Review, analyze Troncelletti title transfer issues as possible part of Group C following conference with Ms. Tronceletti. | 0.80 Hrs |
| 11/18/04 | SET | Reviewed all documents regarding class member Danielle Troncelliti and her claim that she is a Group C member; made several calls to WFS Bank consumer department, loan department, recovery department, and litigation department to investigate her claim; email to MAK regarding her situation. | 3.20 Hrs |
| 11/18/04 | SET | Meeting with TNB regarding petition status and outstanding verifications needed. | 1.20 Hrs |
| 11/18/04 | SET | Telephone call to Luanne Dockett of WFS; faxed Troncelliti retainer agreement to her to obtain payoff amount. | 0.80 Hrs |
| 11/18/04 | SET | Telephone call to PA Motor Vehicle Reports to order Troncelliti abstracts. | 0.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/18/04 | SET | Researched new address and phone information for Heather Whalen; called several phone numbers in attempt to reach her.q | 0.60 Hrs |
| 11/18/04 | SET | Research for new address and phone numbers for Marcus Warr Cruz; located several phone numbers; called all numbers in attempt to locate him; left several messages. | 0.80 Hrs |
| 11/18/04 | TNB | Receipt and follow up on e-mail from Attorney Kearney regarding a group C  Wells Fargo pay-off | 0.10 Hrs |
| 11/19/04 | SET | Telephone call from Shamberlae of Chrysler Financial requesting status of payoffs for Philip Marcucci and Miles Burrell. | 0.50 Hrs |
| 11/19/04 | SET | Telephone call to Group C member Jennifer Childress in effort to obtain more specific account information. | 0.60 Hrs |
| 11/19/04 | SET | Calls to Scott Haley, Shane Porter and Todd Newton in continuing effort to obtain information requested by Experian. Left messages for all three. | 0.60 Hrs |
| 11/19/04 | SET | Received voicemail message and returned phone call to Group C-Purchaser member Evelyn Ortiz regarding status of payoff. | 0.60 Hrs |
| 11/19/04 | TNB | Review of MV-1 form; call and voicemail to PennDot for explanation as to what information is required; receipt of return call from PennDot regarding the same; analysis as to most efficient means of procedure to complete MV-1 forms with necessary information from certified mechanic; conference with Paralegal Timlin regarding the same; in person communication with local certified inspection station regarding availability to assist with MV-1 completion and necessities associated therewith; file management | 1.20 Hrs |
| 11/23/04 | SET | Telephone call from Group C member Colleen Whitehawk. | 0.40 Hrs |
| 11/23/04 | SET | Telephone call from Group C member Carolyn Davenport. | 0.40 Hrs |
| 11/23/04 | SET | Telephone calls to Fleet Bank customer service, loan department, recovery department, and litigation department in attempt to stop Fleet correspondence to class member Carolyn Davenport threatening negative credit reporting; had to leave message with litigation department. | 1.60 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/23/04 | SET | Telephone call from Group C member Carolyn Davenport re: status of settlement, letters from Fleet bank threatening negative credit reporting. | 0.80 Hrs |
| 11/23/04 | SET | Returned telephone call to Cheryl Wise of VW Credit re: update on status of settlement and payoff of John Shapbell's account. | 0.40 Hrs |
| 11/23/04 | TNB | Review of files regarding Robert Schmidt in response to his call to Paralegal Timlin | 0.40 Hrs |
| 11/24/04 | SET | Prepared payoff letter to Luanne Dockett of WFS for Troncelliti loan. | 0.40 Hrs |
| 11/24/04 | TNB | Review of files regarding Lorretta Giambrone and needed further filing on her behalf; e-mail to Attorney Madrid regarding the same; drafting amended proposed order and petition to amend the court's order; forwarding the same with e-mail to opposing counsel; file management | 5.20 Hrs |
| 11/29/04 | MAK | Review and correspondence to Fleet Bank re: release of Carolyn Davenport and further communication to her [.5]; conference and communications with WFS re: Tronzeletti release of trade in Cavalier [.7] | 1.20 Hrs |
| 11/30/04 | TNB | Receipt and review of e-mail from attorney for Citadel regarding proposed amendment to Order recognizing title; reply e-mail regarding the same; drafting prototype letter addressed to Joan Conyer for completion of MV-1; filling out MV-1 to the extent possible in conformity with direction from the Department of transportation and otherwise preparing for mail to and completion by client and mechanic | 3.00 Hrs |
| 12/01/04 | SET | Telephone call to Carolyn Davenport re: letter sent to Fleet on her behalf. | 0.20 Hrs |
| 12/01/04 | SET | Telephone call from Vanessa Tammaro regarding status of settlement and payoff to her lender. | 0.20 Hrs |
| 12/01/04 | TNB | Review of files for certified copy of the Conyer court order; editing and mailing letter to Joan Conyer with enclosures | 0.60 Hrs |
| 12/01/04 | TNB | Making and receiving calls to and from Swineford National Bank in regard to the Ashley Reed petition; letters to Swineford and Michael Beaver regarding the same; review of files regarding Susan Campbell, Scott Klick, Loretta Giambrone and Linda Snyder; inputting appropriate information regarding the same into Bureau | 3.60 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|  |  | of Motor Vehicles MV-1 forms |  |
|---|---|---|---|
| 12/01/04 | TNB | Review of revised order proposed by attorney for Citadel in the Giambrone matter; e-mail to counsel regarding the same | 0.40 Hrs |
| 12/02/04 | SET | Telephone call from class member Ashley Reed. | 0.30 Hrs |
| 12/02/04 | SET | Accurint searches for correct Group B addresses/phone numbers. | 3.20 Hrs |
| 12/02/04 | SET | Review of additional credit reports from Experian in order to locate all reports with corrections still needed. | 2.80 Hrs |
| 12/03/04 | SET | Telephone call from class member Thomas Jones re: update on settlement and payoffs. | 0.20 Hrs |
| 12/03/04 | SET | Telephone call to Karen Roberts, daughter-in-law of class member Beatrice Andzejwicz. | 0.20 Hrs |
| 12/03/04 | SET | Telephone call from Arlie Huff, son-in-law of class member Loretta Giambrone. | 0.20 Hrs |
| 12/03/04 | SET | Telephone call to class member Colleen Whitehawk. | 0.20 Hrs |
| 12/03/04 | SET | Telephone call to class member Vince Whitehawk. | 0.40 Hrs |
| 12/03/04 | SET | Accurint research for Group B addresses; began telephone calls to confirm addresses. | 2.80 Hrs |
| 12/03/04 | TNB | Receiving voice mail from Ashley Reed and Arlie Huff regarding certificates of title for Reed and Giambrone; return phone calls regarding the same | 0.30 Hrs |
| 12/06/04 | TNB | File review and reply to e-mail from Attorney Kearney regarding C-purchaser; file review and reply to e-mail from Attorney Kearney regarding Group B class member | 0.50 Hrs |
| 12/07/04 | MAK | Several calls with lenders claiming to withdraw from the settlement for lack of payment, and conferences with class members concerned about holiday travel and no title to vehicles. | 0.60 Hrs |
| 12/07/04 | TNB | Follow up with Paralegal Timlin regarding phone call she receive from C-Purchaser Judith Papach | 0.50 Hrs |
| 12/08/04 | SET | Telephone calls to class members Todd Newton, Shane Porter, Jennifer Childress, Evelyn Ortiz, Dan Mazzenga, and Judy Wanser to review information to be corrected on credit reports. Compiled all information and prepared list for Al Madrid, per Experian's request. | 2.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 12/09/04 | SET | Telephone call from Judy Papach; reviewed Papach file; located draft petition sent to her in July 2003; composed letter to Papach re: our attempt to file a petition on her behalf. | 1.80 Hrs |
|----------|-----|---|---|
| 12/09/04 | SET | Updated Group C and C-Purchaser charts to include newest phone numbers and new addresses. | 2.00 Hrs |
| 12/09/04 | SET | Reviewed all signed payoff agreements from Group C lenders to verify all have been received and all addresses in charts are correct - in preparation for approval of settlement and payment disbursals. | 1.80 Hrs |
| 12/09/04 | TNB | Updating files on Judith Papach and Miles Burrel | 0.10 Hrs |
| 12/09/04 | TNB | Review of petition files in search of client contact information as requested by Paralegal Timlin | 0.30 Hrs |
| 12/10/04 | SET | Completed all research and review of Experian request for additional information; additional phone calls to Group C members; e-mailed all final results to Al Madrid. | 2.80 Hrs |
| 12/15/04 | SET | Research on and telephone call to Michelle Peterson (Hopkins) | 0.30 Hrs |
| 12/22/04 | MAK | Conferences with Attorney Reidenbach re: court order and Godri issues | 0.20 Hrs |
| 12/22/04 | TNB | Receipt of call from purchaser Jim Crognale; return phone call to the same regarding status of title efforts; file review as needed; follow up e-mail to Attorney Kearney to explain situation and determine how to proceed | 1.10 Hrs |
| 12/23/04 | TNB | E-mail to Attorney Kearney regarding issues involved in obtaining relief for class member James Crognale; review of December 22, 2004 Memorandum and Court order by Judge Shapiro | 1.50 Hrs |
| 12/23/04 | TNB | Assembling joint petition to amend order awarding title to Loretta Giambrone as necessitated by opposing counsel's (counsel for Citadel) earlier typographical error; preparing the same for filing; filing the same | 1.00 Hrs |
| 12/27/04 | TNB | developing new master list to move forward in light of recently obtained order approving settlement | 1.40 Hrs |
| 12/30/04 | MAK | Review status of title transfers and need to immediately notify lenders; review issues with state court team to ensure immediate actions | 0.70 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 12/30/04 | SET | Compiled chart of checks to be issued with settlement funds; included Group B members and # of bad loans; Group C members and # of liens; and total amount owed to each Group C lender. | 3.60 Hrs |
| 12/30/04 | TNB | Filling out MV-1 forms for C-Purchasers | 3.00 Hrs |
| 01/03/05 | MAK | Negotiate additional bank liens for release of state court titles; review and calculate individual bank payoffs. | 2.00 Hrs |
| 01/03/05 | SET | Researched and composed letter to Jeannette Jeffries re: trade-in with Marchese; possible lien with Ford Motor Credit. | 0.80 Hrs |
| 01/03/05 | TNB | Conferences with paralegal Timlin and Attorney Kearney regarding group c related issues; gathering information and analysis as needed | 1.30 Hrs |
| 01/04/05 | TNB | Compiling Conyer title application package to send to the Bureau of Motor Vehicles; conference with Joan Conyer as needed to complete application; prototype cover letter to Bureau of Motor Vehicles for application package; drafting cover letter to Susan Campbell for MV-1 completion; drafting prototype letter to purchasers for MV-1 completion | 3.40 Hrs |
| 01/05/05 | MAK | Review and continued correspondence to lenders re: payoff of claims and release of liens [.3]; prepare chart of payoff information for lenders to move into state court system for release of liens (.6] | 0.90 Hrs |
| 01/05/05 | SET | Telephone call to Jason Hoover of Sentry Credit re: payoff for William Gagliano's lien. | 0.40 Hrs |
| 01/05/05 | TNB | General file review; specific review of Mekosh Moyer petition file; e-mail to Court administration regarding the same; receipt of most recent Giambrone Order; drafting and mailing cover letter to Bureau of Motor Vehicles regarding Joan Conyer's completed application for title; mailing cover letter to Susan Campbell for completion of her MV-1; drafting and mailing letter to prothonotary for certified copies of orders in the Giambrone matter; drafting and mailing cover letter to Giambrone for completion of MV-1; searching files for contact information for certain class member as appropriate | 5.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 01/06/05 | MAK | Several conferences with Sovereign Bank re: lien releases and final settlements, including transfer of liens to Long Beach Acceptance | 0.50 Hrs |
|---|---|---|---|
| 01/06/05 | TNB | E-mail to Paula Beaver regarding her husbands verification of the Ashley Reed petition; file review as needed; letter to Prothonotary for certified copies of Giambrone orders; letter to Giambrone for completion of MV-1 with supplemental materials as appropriate; research for necessary information regarding class member James Crognale; conference with paralegal Timlin regarding the same | 4.30 Hrs |
| 01/06/05 | TNB | Filling out MV-1 forms for certain C-purchasers; file review as needed to complete the task; general file management; follow up on hand written notes from Colleen Whitehawk regarding purchase and trade in; reviewing files regarding Tanya Stauffer; updating latest Title Petition Chart | 2.50 Hrs |
| 01/07/05 | SET | Telephone calls to Group C members to confirm addresses. | 2.00 Hrs |
| 01/07/05 | TNB | Status conference with paralegal Timlin; inputting data onto MV-1 forms for certain class members; file review and research as needed | 2.40 Hrs |
| 01/10/05 | SET | Telephone calls to Group C member Chris Monaco and US Bank re: investigation of letter from US Bank threatening adverse credit reporting. | 1.20 Hrs |
| 01/10/05 | TNB | Receipt of voice message and follow up call regarding Jeffrey Labombard | 0.20 Hrs |
| 01/11/05 | SET | Telephone call from Group C member Antonio Grande. | 0.30 Hrs |
| 01/11/05 | TNB | Research regarding jurisdiction in Pennsylvania courts over vehicles where the record owner thereof cannot be located; revising Crognale petition in light of the inability to locate Warr Cruz and to prepare for filing upon receipt of lien release from Sovereign; receipt of, and response to, class member regarding his prosecution for driving with out registration | 5.20 Hrs |
| 01/11/05 | TNB | Filling out remainder of necessary MV-1 forms | 1.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 01/11/05 | TNB | Drafting cover letters to class members for completion of MV-1 forms | 1.10 Hrs |
|---|---|---|---|
| 01/12/05 | SET | Returned telephone call to Mark Whitman, son-in-law of class member D.J. Mowrey, re: title issues. | 0.20 Hrs |
| 01/12/05 | SET | Meeting with TNB re: D.J. Mowrey, petition for title, MV-1 forms to be completed, timeline. Telphone call to Mowrey re: update on petition status. | 1.20 Hrs |
| 01/12/05 | SET | Researched address for class member Christine Quigley; searched all indices and documents to locate correspondence received from her attorney; located attorney contact information for MAK. | 0.80 Hrs |
| 01/12/05 | SET | Telephone call from class member Robert Schmidt requesting information on settlement and title petition. | 0.30 Hrs |
| 01/12/05 | TNB | Sending out letters for completion of MV-1 forms; gathering necessary enclosures; file management | 1.50 Hrs |
| 01/13/05 | MAK | Several conferences with putative class Dianna Casey re: final settlement and inclusion of Group A in title transfers | 0.60 Hrs |
| 01/13/05 | SET | Telephone call from class member Evelyn Ortiz; composed letter to her re: settlement check to be sent to different address, per her request. | 0.80 Hrs |
| 01/13/05 | SET | Searches of all Marchese documents and charts to locate information re: class member Frank Casey. | 0.70 Hrs |
| 01/13/05 | SET | Telephone call to Jason Hoover of Sentry Credit re: settlement, lien negotiations for William Gagliano. | 0.30 Hrs |
| 01/13/05 | SET | Returned telephone call to Group C member Colleen Whitehawk re: payment for credit damage, time frame. | 0.30 Hrs |
| 01/13/05 | TNB | Review and analysis of e-mail from counsel for Chrysler; e-mail response to the same | 0.30 Hrs |
| 01/13/05 | TNB | Teleconference with class member Christopher Bolter regarding his problems in obtaining title and temporary registration, as well as gathering insight based on his status as a certified inspection mechanic | 0.30 Hrs |
| 01/14/05 | MAK | Several calls with USBank to confirm no lien on Monaco, and no need for any state court litigation, following US Bank letters to Monaco. | 0.60 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 01/14/05 | SET | Telephone call from class member Chris Monaco. | 0.20 Hrs |
|---|---|---|---|
| 01/14/05 | SET | Researched file for class member Chris Monaco; searched correspondence, documents, and files for any payoff information from John Pucin, attorney for US Bank. | 1.00 Hrs |
| 01/14/05 | SET | Telephone call to US Bank in attempt to obtain copy of letter sent to Chris Monaco threatening adverse credit reporting. | 0.40 Hrs |
| 01/14/05 | SET | Telephone call to Weltman, Weinberg & Reis Co., L.P.A. to determine new attorney on Chris Monaco case. | 0.20 Hrs |
| 01/14/05 | SET | Telephone call from US Bank attorney, David Altman. | 0.30 Hrs |
| 01/14/05 | TNB | Conference with paralegal Timlin regarding Todd Newton and Chris Monaco in light of correspondence received by Monaco threatening negative credit reporting | 0.30 Hrs |
| 01/17/05 | TNB | Drafting Joint Jeffrey LaBombard, D. Jay Mowrey and Patricia Johnson Petition for Titles | 2.40 Hrs |
| 01/18/05 | TNB | Drafting model lien release statement | 0.40 Hrs |
| 01/18/05 | TNB | Receipt and review of completed MV-1 forms and certified copies of Giambrone Orders; file management regarding the same; conference with paralegal Timlin regarding status of efforts | 0.30 Hrs |
| 01/19/05 | SET | Edited Model lien release statement. | 0.30 Hrs |
| 01/19/05 | SET | Telephone calls to all Lenders to have them begin preparing lien releases; inform of MAK's letter to follow. | 3.20 Hrs |
| 01/19/05 | SET | Assisted in prparation and mailing of all letters to lenders re: preparation of lien releases. | 2.20 Hrs |
| 01/19/05 | TNB | Call to Bureau of Motor Vehicles regarding recovery claim forms; review of and e-mails to Richard Koerbel regarding change of address, MV-1 and time frame for receipt of certificates of title; review of files regarding Ashley Reed  as necessary to forward MV-1; Receipt and review of Mowrey MV-1 | 1.50 Hrs |
| 01/20/05 | SET | Prepared letters to class members Joan Conyer and Ashley Reed; compiled packages of title transfer information and applications for each. | 1.40 Hrs |
| 01/20/05 | TNB | Receipt, review and completion of Conyer Revocery Fund Claim Form as required by the Bureau of Motor Vehicles; conference with paralegal Timlin to assign various tasks pertaining to MV-1 and recovery form submissions | 1.70 Hrs |

Michael Ciccarone

| 01/21/05 | MAK | Several discussions with lenders re: lien releases; calculations of lien releases and claims for final settlement; | 2.30 Hrs |
|----------|-----|------|----------|
| 01/21/05 | TNB | Receipt of message from and return call to Darrin Clark regarding completion of MV-1 | 0.10 Hrs |
| 01/24/05 | MAK | Several conferences and finalize settlement checks for release of state court liens; conferences with several lenders re: release of state court liens; outline issues on state court process after release of liens | 2.20 Hrs |
| 01/25/05 | MAK | Several communications with lenders re: payoff information in exchange for releases of liens, or with guarantys of releases of liens; prepare status of lien removals for state court matters | 1.20 Hrs |
| 01/25/05 | SET | Telephone calls to all Group C lenders for whom we have not received lien releases. | 2.70 Hrs |
| 01/25/05 | SET | Telephone call to class member Jennifer Childress re: her vehicle repossession. | 0.20 Hrs |
| 01/25/05 | TNB | Review of and responding to e-mails from paralegal Timlin regarding issues pertaining to the automobile purchased by class member Childress;  file review regarding the same | 0.30 Hrs |
| 01/25/05 | TNB | Conference with Paralegal Timlin to coordinate efforts and cross reference various charts for efficiency purposes as requested by attorney Kearney | 0.90 Hrs |
| 01/26/05 | SET | Telephone call to Luanne Dockett of WFS re: errors in lien releases. | 0.20 Hrs |
| 01/26/05 | SET | Prepared copies of all checks to be issued to class members; prepared letters and checks to be mailed. | 2.80 Hrs |
| 01/27/05 | SET | Revised chart of all Group C lenders and status of each lien release. | 1.20 Hrs |
| 01/27/05 | SET | Scanned 1/19/05 letter and sample lien release and e-mailed to Christina Hoover of Sentry Credit and Theresa Borer of Midland Credit. | 0.80 Hrs |
| 01/27/05 | SET | Telephone calls from various Group C lenders re: lien releases. | 1.20 Hrs |
| 01/27/05 | SET | Telephone call to Kevin Hart of PNC Bank re: lien releases for Klick and Stauffer. | 0.30 Hrs |
| 01/27/05 | SET | Telephone calls from Christina Hoover of Sentry Credit re: lien release for Gagliano. | 0.40 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/27/05 | TNB | Teleconferences with class member Donald Wanamaker regarding recent repossession the Fazio Volvo that he purchased; conferences with paralegal Timlin and Attorney Kearney regarding the same; meeting with Attorney for World Omni to obtain Fazio certificate of title with lien release; review of files for contact information for the attorney of Wanamaker's financing company | 3.00 Hrs |
| 01/31/05 | MAK | Conference with several lenders re: release of liens; conference with Robert Knight's counsel re: transfer of liens; review issues on Wells Fargo, Sovereign releases in conferences with their counsel | 1.10 Hrs |
| 02/01/05 | MAK | Several communications with additional lien holders and lien releases for payment and release of car liens, including Sovereign and PNC; review status of proceedings with Joseph Venezia | 1.10 Hrs |
| 02/02/05 | SET | Telephone calls to Chrysler Financial in attempt to locate Sharon Gifford and obtain lien releases; left voice messages for her. Called chrysler customer service, spoke to representative, left detailed message with him for Sharon Gifford to call me ASAP. | 1.20 Hrs |
| 02/02/05 | SET | Telephone call to Kevin Hart of PNC re: title transfers/lien releases. | 0.50 Hrs |
| 02/02/05 | SET | Researched new addresses and phone numbers for Group B members Lavonne Nesbitt and Mary Vennera. Located correct addresses to re-send damages checks. | 0.80 Hrs |
| 02/02/05 | SET | Telephone call to Group C member Scott Haley re: his returned check; confirmed new address to send check. | 0.80 Hrs |
| 02/03/05 | SET | Internet research and several telephone calls in attempt to reach Andrew Buckwalter and Richard Picciotti - class members for which checks were returned to us. | 2.00 Hrs |
| 02/03/05 | SET | Received returned check for class member William Hill; internet research to locate new address and phone number; telephone call to Hill to confirm address; re-sent check. | 0.70 Hrs |
| 02/03/05 | SET | Telephone call from Group A member Janet Bramable re: her and her sister, Debbie Segner's involvement in class; discussed their title problems with her and directed her to call ther Bureau of Motor Vehicles to remove Segner's name from title. | 0.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 02/03/05 | SET | Telephone call to Chris Kern, Esq., re: lien release for Colleen Whitehawk. | 0.30 Hrs |
| 02/03/05 | TNB | Response to e-mail regarding class member with paperwork issues | 0.10 Hrs |
| 02/04/05 | SET | Telephone call from Derek Anasiewicz re: has not received his check. Located phone number for, and called his attorney's office where the check was sent in care of; arranged to have check returned to EG&S. | 1.00 Hrs |
| 02/04/05 | SET | Returned telephone call to class member Darrin Clark to explain again why he is not entitled to any damages. | 0.40 Hrs |
| 02/04/05 | SET | Internet research for new address/phone number for Group B member Patricia Kline-Lake; telephone calls to several phone numbers in effort to locate her. | 0.70 Hrs |
| 02/08/05 | SET | Telephone call from class member Howard Ferguson re: his involvment in the class and lack of damages recovery. | 0.70 Hrs |
| 02/08/05 | SET | Telephone call from class member Michael Glace regarding vehicles he purchased/traded-in with Heather Whalen, and incorrect addresses; and relief he is entitled to within terms of the settlement. | 0.50 Hrs |
| 02/08/05 | SET | Telephone calls to various numbers found on Accurint in attempt to reach Group C member Heather Whalen. | 0.60 Hrs |
| 02/08/05 | TNB | Review of files regarding Anita DeMichael in light of recent praecipe to discontinue filed in her previous action | 0.20 Hrs |
| 02/08/05 | TNB | File management pertaining to return MV-1 forms; conference with paralegal Timlin regarding Anita DeMichael | 0.40 Hrs |
| 02/08/05 | TNB | File review regarding class member Heather Whalen; e-mail from and to paralegal Timlin regarding the same | 0.30 Hrs |
| 02/08/05 | TNB | File review and letter to Frank Fazio, Senior, regarding status of payoff and title transfer efforts as directed by attorney Kearney | 1.40 Hrs |
| 02/09/05 | SET | Prepared letter and completed Recovery Claim Form for Joan Conyer and sent to Debi Little of the Bureau of Motor Vehicles. | 0.80 Hrs |
| 02/09/05 | SET | Prepared letter, completed form MV-1 for Loretta Giambrone, certified copies of court order, Certificate of Service and Entry of Appearance, and mailed to Debi Little of the Bureau of Motor Vehicles. | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 02/09/05 | TNB | Conference with Paralegal Timlin regarding letters and other materials being sent to the Bureau of Motor Vehicles regarding Loretta Giambrone and Joan Conyer | 0.70 Hrs |
|----------|-----|------|----------|
| 02/09/05 | TNB | Call to Attorney Robert Stauffer regarding the Fazio Wanamaker Volvo and its repossession by Apex Federal Credit Union; call to Donald Wanamaker Regarding the same; file review | 0.50 Hrs |
| 02/09/05 | TNB | E-mail to court administration for details as to procedure where opposition to petition is withdrawn | 0.30 Hrs |
| 02/11/05 | SET | Researched Karen Collin's email re: her husband's involvement in class; email to her to explain his involvement. | 0.30 Hrs |
| 02/11/05 | SET | Composed letter to Sharon Gifford of Chrysler Financial regarding the several messages and letters we have sent with no response; explained we have the check ans need the lien releases. | 0.80 Hrs |
| 02/15/05 | TNB | File review and management in light of items and lien releases and titles recently received by Paralegal Timlin; e-mail to Court staff regarding procedure to move petitions where opposition has been withdrawn; review of reply e-mail and response to the same; review of titles and lien releases; file managment | 2.60 Hrs |
| 02/16/05 | TNB | Follow up on e-mail from attorney for Chrysler regarding status | 0.10 Hrs |
| 02/17/05 | SET | Researched class member Jason Abbott's involvement in class; confirmed notices sent to right address. | 0.80 Hrs |
| 02/17/05 | SET | Researched status of Chrysler lien releases  for TNB. | 0.80 Hrs |
| 02/17/05 | SET | Prepared scanned PDF copies of letters sent to Chrysler and sample lien release and e-mailed to Susan Pearl-Geisling of Chrysler. | 0.70 Hrs |
| 02/17/05 | SET | Filing lender correspondence re: lien releases and payoffs. | 2.20 Hrs |
| 02/17/05 | TNB | Follow up on voice mail received from the bureau of motor vehicles requesting current lien holder information; research and analysis to determine whether the bureau can compel us to furnish such information thereby perfecting liens held by third parties, given that substantial effort may be required to obtain said information, and that said lien holders have done nothing to perfect their own security interests | 2.20 Hrs |

Michael Ciccarone

| | | | |
|---|---|---|---|
| 02/18/05 | SET | Researched possible new addresses for Group C-Purchaser member Mark Eisenhard; left messages at all possible phone numbers. | 1.20 Hrs |
| 02/18/05 | SET | Telephone call from Dan Stauffer re: mispelling of Group C member Tanya Stauffer's name on settlement check; arranged return of check. | 0.30 Hrs |
| 02/18/05 | SET | Placed several telephone calls to Karen Buckwalter, mother of Group C member Andrew Buckwalter, at her home and work, to confirm new address to send check for Andrew. | 0.80 Hrs |
| 02/18/05 | SET | Telephone call from Kevin Hart of PNC Bank re: lien releases and titles for Group C members. | 0.70 Hrs |
| 02/18/05 | SET | Additional research into locating Group B member Patricia Kline-Lake; left messages at several possible phone numbers. | 1.00 Hrs |
| 02/22/05 | SET | Meeting with TNB re: status of Linda Snyder's title petition. | 0.50 Hrs |
| 02/22/05 | SET | Received and reviewed all lien releases from GMAC; verified VIN #s; s/w TNB re: need for GMAC to withdraw responses to petitions. | 1.20 Hrs |
| 02/22/05 | SET | Telephone call to Cindy at Chase re: class action settlement; left voicemail message for return call. | 0.20 Hrs |
| 02/22/05 | SET | Review of Mekosh/Joyce Moyer petition status with TNB; confirmation of lien release by Citizens Bank. | 1.40 Hrs |
| 02/22/05 | TNB | Receipt and review of voice mail from class member Snyder pertaining to issues with police making traffic stops due to her inability to obtain title; general file review; conference with paralegal Timlin pertaining to lien releases, pay-offs and related matters; review of and responding to e-mails from paralegal Timlin and Attorney Kearney regarding status; e-mail to Attorney for GMAC regarding withdrawal of oppositions; reply e-mails to class member Koerbel regarding the status of title efforts | 4.00 Hrs |
| 02/23/05 | TNB | Teleconference with class member Christopher Bolter's wife regarding recent repossession; file review and management pertaining to the same; e-mail regarding the same to Attorney Kearney | 0.40 Hrs |
| 02/24/05 | TNB | File review and management in light of documents recently received | 0.50 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 02/24/05 | TNB | General file review; reviewing, proofreading and editing joint LaBombard, Mowrey, Johnson Petition; compiling and attaching numerous exhibits in preparation for filing upon receipt of lien releases | 3.50 Hrs |
|----------|-----|---|---|
| 02/25/05 | TNB | Extensive file review and management pertaining to petitions both filed and yet to be filed, and for determination what, if any, further liens need to be released prior to subsequent filings; finalizing joint Labombard, Mowrey, Johnson Petition; otherwise preparing the same for filing; forwarding lien release to Robert Schmidt per his request; updating several MV-1 forms with current lien information | 6.40 Hrs |
| 02/28/05 | SET | Prepared letter to Robert Saldutti re: Fleet Bank lien release; faxed with sample lien release. | 0.50 Hrs |
| 02/28/05 | SET | Prepared copies of Petition to Quash Title and for Recognition of Ownership of Automobiles for Van Horn, Regina Cohen, Jeffrey Labombard, D. Jay Mowrey, and Patricia Johnson. | 1.20 Hrs |
| 02/28/05 | TNB | Trip to Montgomery County court house to file joint Labombard, Mowrey and Johnson petition, and to obtain certified copy of the Mekosh order recognizing title; conference with paralegal Timlin regarding the same | 0.70 Hrs |
| 03/01/05 | SET | Meeting with TNB re: Mekosh petition; reviewed Mekosh file for all lender information. | 0.80 Hrs |
| 03/01/05 | TNB | Return call to class member Schmidt regarding his difficulties in obtaining title on his own; conference with Paralegal Timlin regarding the status of lien releases, payoffs and petitions; completed review and centralized notation of lien release papers; development of list noting necessary releases yet to be obtained; updating status chart in light of progression on various files; file management as needed | 2.60 Hrs |
| 03/01/05 | TNB | Forwarding materials to the Bureau of Motor Vehicles to obtain a certificate of title for Michael and Rhonda Mekosh; drafting cover letter regarding the same; gathering materials as needed; file management | 1.40 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 03/02/05 | TNB | Teleconference with Robert Schmidt; research regarding his prior pending matter; attempt to reach Chrysler regarding pending issues; attempt to reach Michael Beaver regarding his cooperation in the transfer of title to Ashley Reed and verification of their petition | 1.50 Hrs |
| 03/02/05 | TNB | Receipt of voice mail from Michael Beaver; editing Beaver Reed Petition; drafting letter for Beaver's verification of the petition; preparing materials for mailing | 0.80 Hrs |
| 03/03/05 | TNB | File management; updating title petition status chart; receipt of GMAC praecipes to withdraw; e-mail to Court Administration to move subject petitions along; gathering materials for mailing to Michael Beaver for his verification | 1.70 Hrs |
| 03/07/05 | TNB | Call to Pennsylvania Department of Transportation regarding trade in section of class who need their names removed from the Commonwealth's record records as being the owners of the vehicles they traded in | 0.10 Hrs |
| 03/08/05 | TNB | Receipt of e-mail from class member Springman; file review regarding the same; sending reply e-mail regarding needed paperwork | 0.20 Hrs |
| 03/09/05 | TNB | Receipt and review of court Order pertaining to Labombard, Mowrey, and Johnson, file management regarding the same; review of title applications; call to class member Johnson for information needed to update application | 0.90 Hrs |
| 03/10/05 | TNB | Trip to prothonotary for certified copies of recent court orders; file management | 0.30 Hrs |
| 03/10/05 | TNB | Drafting cover letter and gathering materials for submission to the Bureau of Motor Vehicles for D Jay Mowrey and Patricia Johnson | 1.10 Hrs |
| 03/11/05 | TNB | Review of praecipes to withdraw filed in the matters pertaining to class members Snyder, Korkie and Clark, file-management regarding the same; completing Mekosh and Giambrone recovery claim forms; drafting cover letters; updating running status report; extensive research to locate class member Susan Campbell as recent letters to class member Campbell had gone unanswered; locating Campbell's new residence in Ohio; teleconference with husband Rick Campbell regarding steps needed to obtain title; completing new title application for Susan Campbell; drafting cover letter to Campbell for completion of the application; in depth | 8.00 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| | | review of running status report to be sure that petitions for all class members are being properly addressed | |
| 03/14/05 | TNB | Sending letter to Susan Campbell for completion of application for certificate of title; receipt and review of court orders in favor of Linda Snyder, James Korkie, and Darrin Clark; call to James Korkie for information needed in order to complete the Korkie application; teleconference with Linda Snyder for information needed in order to complete her application; review of Clark application; conference with in house notary regarding deficiencies in Clark application; preparing replacement for Clark application; drafting explanatory cover letter for Clark replacement application; file management including updating running status report | 3.90 Hrs |
| 03/15/05 | TNB | Follow up on e-mail from Attorney Kearney regarding Joan Conyer's title, including reply e-mail and phone call to third person; gathering materials and forwarding to Darrin Clark for proper completion of his title application; drafting cover letter to contact at the Department of Motor Vehicles regarding class member Snyder for her application for title and supporting materials; gathering supporting materials and mailing to the Department | 2.90 Hrs |
| 03/15/05 | TNB | Trip to Montgomery Courthouse for certified copies of recent orders | 0.70 Hrs |
| 03/16/05 | TNB | Receipt of voice mail from class member Korkie; return phone call to and teleconference with the same; completing Korkie application for title  based upon information received therein | 0.20 Hrs |
| 03/17/05 | TNB | Drafting cover letter to the Bureau of Motor Vehicles regarding James Korkie's application for title; review of file regarding the same; gathering and copying materials to support application; conference with Bureau official regarding traders that continue to have title  in their names | 1.90 Hrs |
| 03/17/05 | TNB | Receipt and review of GMAC Praecipe to Settle and Discontinue; follow up call regarding Joan Conyer as requested by Attorney Kearney; call to Ashley Reed regarding petitioning for her title, completion of her application for title, and address confirmation; review of and editing joint Beaver Reed petition; review of file as needed; compiling supporting exhibits; preparing | 3.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|  |  | materials for filing and service |  |
|---|---|---|---|
| 03/18/05 | TNB | Fielding call from class member Mekosh regarding recovery fund claim form | 0.10 Hrs |
| 03/18/05 | TNB | Filing Beaver Reed petition with court personnel familiar with the case and our efforts | 1.00 Hrs |
| 03/18/05 | TNB | File management on pertaining to beaver reed petition; service of opposing counsel | 0.30 Hrs |
| 03/21/05 | TNB | Receipt of recovery fund claim forms for class members Mowrey and Johnson; entering certain required data onto claim forms; supplemental investigation as needed; drafting explanatory cover letters to class members for completion of recovery forms; mailing the same | 2.40 Hrs |
| 03/21/05 | TNB | Drafting letters to the Bureau of Motor Vehicles regarding class members Springman, Motsavage, Bailey, Snyder and Godri; proof reading and editing the same, file review as needed; research and follow up regarding class member Jim Crognale and Marcus Warr Cruz; follow up regarding certain issues with Sovereign bank | 4.00 Hrs |
| 03/22/05 | TNB | Review of letters to Bureau of Motor Vehicles to clear the titles of trade in class members Motsavage, Snyder, Springman, Godri and Bailey; searching files for supporting documents to be attached to letters and submitted to the Bureau; assembling materials and mailing the same to the Bureau; file management | 1.60 Hrs |
| 03/24/05 | TNB | Receipt of completed recovery claim forms, blank recovery claim forms, and completed MV-1 forms; follow up with and regarding Shawn Motsavage as a precursor to sending a letter to the Bureau of Motor Vehicles on his behalf to clear his title | 1.20 Hrs |
| 03/28/05 | TNB | Mailing courtesy copies of the letters sent to the Bureau of Motor Vehicles to clear Titles of trade in class members; drafting cover letter to the Bureau of Motor Vehicles for Recovery Fund Claim Forms pertaining to Loretta Giambrone, Michael and Rhonda Mekosh, and D Jay Mowrey anticipating this to be the final step in obtaining certificates of title for these individuals; drafting cover letter to the Bureau of Motor Vehicles for Susan Campbell's application for title, requesting Recovery Claim Form; file review as needed | 1.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 03/29/05 | TNB | Gathering materials in support of Susan Campbell's application for title; preparing the same for mailing with application the the Bureau of Motor Vehicles; preparing mailings to Bureau of Motor Vehicles with completed Recovery Fund Claim Forms and or related documents on behalf of class members Mowrey, Mekosh and Giambrone | 2.00 Hrs |
|---|---|---|---|
| 03/30/05 | TNB | Receipt of order pertaining to class member Ashley Reed; updating petition status report; drafting letters to class members Snyder and Korkie for completion of recovery fund claim forms; drafting cover letter to Bureau of Motor Vehicles regarding class member Clark for completed applicaton for title; preparing materials for mailing; e-mail to court administration regarding the status of the Koerbel Whitehawk petition; completing recovery claim forms for class members Snyder and Korkie; drafting and mailing cover letters for the same; assembling supporting materials for submission of Clark application to the Bureau of Motor Vehicles; forwarding Clark application package to the Bureau of Motor Vehicles; general file management | 4.60 Hrs |
| 04/01/05 | TNB | Receipt and review of e-mail from Roseanne Diorka regarding materials left by Paralegal Timlin; follow up by reviewing documents; leaving voice mail for Chrysler representative regarding making lien payoffs upon receiving lien releases; receipt of return phone call and teleconference; drafting follow up letter to secure available lien releases from Chrysler; copying and forwarding the same and supporting materials to opposing counsel to encourage him to withdraw oppositions; file review and management as needed; receipt of e-mail from opposing counsel regarding the scope of our representation and possibly forthcoming withdrawals | 2.80 Hrs |
| 04/03/05 | TNB | Receipt of voice mail from class member Korkie regarding paperwork needed in order for him to obtain title; return phone call and call to another class member regarding the same | 0.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 04/04/05 | TNB | Receipt of acceptances of service from counsel for Marchese pertaining to the Reed, LaBombard, Johnson and Mowrey matters; extensive file management; supplementing status report as appropriate | 1.70 Hrs |
|---|---|---|---|
| 04/05/05 | TNB | Receipt of voice mail from the Rock Acceptance Corporation via Attorney Kearney regarding Joan Conyer's Certificate of Title; return call and teleconference regarding the same; file review as needed; reciept of lien releases from Chrysler regarding various class members; conference with Sheri Timlin regarding the status of various matters; reciept of voicemail from class member Stauffer regarding status; return call to the same | 1.10 Hrs |
| 04/05/05 | TTM | Meeting with Barry and David Wadsworth concerning title and credit issues. | No charge |
| 04/11/05 | TNB | Receipt of paperwork from class members Snyder, Korkie and Johnson; drafting cover letters to forward the forms as appropriate; teleconference with class member Stauffer regarding credit issues, and among other things verification of the petition to transfer title to the Bolters; gathering materials and finalizing letters, et cetera, to mail to the Bureau of motor vehicles and class members as appropriate pertaining to obtaining certificates of title for class members Snyder, Korkie and Johnson | 1.40 Hrs |
| 04/18/05 | TNB | Receipt and review of James Korkie's completed recovery claim form; drafting cover letter to Bureau of Motor Vehicles Regarding the same; review of and responding to e-mail from Chrysler's attorney regarding the possibility and practicality of stipulated transfers in the Springman and Killian matters | 1.00 Hrs |
| 04/19/05 | TNB | Forwarding materials to the Department of Motor Vehicles pertaining to class member Korkie; extensive review of status report; corresponding file management where needed; updating status report to ensure that it is current and that all necessary follow up is executed | 3.10 Hrs |
| 04/20/05 | TNB | Drafting cover letters to  class members Clark and Campbell regarding title applications and recovery claim forms; updating running status report; drafting proposed order for possible stipulations from Chrysler; e-mail to Chrysler's counsel regarding the same | 1.70 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 04/26/05 | TNB | Developing, drafting, proof reading and editing affidavit as requested by attorney Kearney to update Judge Shapiro as to the status of all title recovery and transfer efforts; return telephone call to class member Reed regarding the status of efforts to obtain her title | 5.20 Hrs |
|---|---|---|---|
| 04/27/05 | TNB | Filling out title application, drafting cover letter and preparing the same for mailing to class member Reed; updating running status report | 0.90 Hrs |
| 05/02/05 | TNB | Review of paperwork from class member Clark in pursuant of a certificate of Title; file review; updating status report as appropriate | 0.50 Hrs |
| 05/04/05 | TNB | Review of and response to e-mail from class member seeking title | 0.20 Hrs |
| 05/04/05 | TNB | Receipt of voice mail from the Bureau of Motor vehicles concerning the scope of our title related efforts; drafting letter in response to the same, listing individuals involved and other pertinent information | 0.90 Hrs |
| 05/09/05 | TNB | File review; receipt and review of e-mail from class member Springman; follow up e-mail to Chrysler regarding the same | 0.60 Hrs |
| 05/11/05 | TNB | Receipt of voicemail regarding class member Giambrone and paperwork she received from the Bureau of motor vehicles; file review regarding the Giambrone title efforts; call to the Bureau regarding the same; file review regarding the Campbell title efforts; drafting cover letter to the Bureau for Recovery Claim Form; file management | 1.20 Hrs |
| 05/12/05 | TNB | Revising letter to Bureau of motor vehicles regarding Susan Campbell; preparing the same for mailing; file management | 0.40 Hrs |
| 05/17/05 | TNB | E-mail to counsel for Chrysler for status report as to his efforts to forward title and or approve language for stipulation for award of title pertaining to the Springman and Killian matters; review of running status report to maintain appropriate efforts to obtain titles and court orders; review of Koerbel file in preparation for visit to Court Administration office to determine why no order has been issued on this file; management of Ashley Reed file in preparation for visit to the Prothonotary for certified copy of the applicable court order; call to Bureau of Motor Vehicles for general status of title processing; drafting stipulations and proposed orders for the | 3.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|  |  |  |  |
|---|---|---|---|
|  |  | Springman and Killian matters; e-mail correspondence with Chrysler's counsel regarding the same |  |
| 05/19/05 | TNB | Trip to courthouse where this attorney met with staff in Court Administration to inquire as to whether an order recognizing ownership has not been forthcoming and to request processing of the same; explained status of the matter to staff as needed to move things forward; obtained certified copy of Court Order in the Reed matter; file management; teleconference with Ashley Reed regarding her title application; drafting cover to the Bureau of Motor Vehicles regarding the same; receipt of voice mail from Attorney from Apex financing company requesting the title to the vehicle purchased by Donald Wanamaker; file review pertaining to the Wanamaker Fazio vehicle; follow up calls to Wanamaker, leaving message for return call; letter to Bureau of Motor Vehicles on behalf of Fazio disclaiming interest in the vehicle for the Commonwealth's records | 4.00 Hrs |
| 05/20/05 | TNB | Internet search for Class B member Patricia A Kline for delivery of settlement payment; follow up on certain leads | 1.90 Hrs |
| 05/20/05 | TNB | File management; finalizing Fazio letter to the Bureau of Motor Vehicles; preparing the same for mailing | 0.30 Hrs |
| 05/23/05 | TNB | Review of materials forwarded from Bureau of Motor Vehicles to certain class member for a purpose inconsistent with expectations previously fostered by the Bureau; call to the Bureau regarding the same; review of e-mail from Counsel for Chrysler regarding Title for class member Springman; editing the Springman and Turner Stipulations and forwarding the same to opposing counsel for review | 2.80 Hrs |
| 05/24/05 | TNB | Completing Reed application for title; preparing the same for mailing to the Bureau of Motor Vehicles along with supporting materials; drafting cover letter to the Bureau for Snyder Recovery claim form; gathering supporting materials for submission to the Bureau; updating status report; file management | 1.20 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 05/25/05 | TNB | Review of stipulations and proposed orders as revised by the attorney for DaimlerChrysler; e-mail communication to class member regarding release sought by DaimlerChrysler; e-mail to attorney for DaimlerChrysler expressing approval of revisions; preparing Snyder Recovery claim form for mailing | 1.40 Hrs |
| 05/26/05 | TNB | Receipt of court Order on the Koerbel Whitehawk petition; completing Koerbel application for title; gathering supporting materials; drafting cover letter to Bureau of Motor Vehicles requesting teleconference in light of unexpected papers being forwarded to class member applicants, re-emphasizing my instruction that all papers relevant to the applications be forwarded to this office; proof-reading and editing the same; updating running status report; obtaining certified Koerbel Whitehawk Order; preparing materials for mailing to the Bureau | 3.20 Hrs |
| 05/27/05 | TNB | Receipt and review of letter from attorney for GMAC requesting copies of orders and praecipes to discontinue; gathering and reviewing materials in response to her request; drafting responsive letter; file review regarding class member Clark; teleconference with class member's wife requesting return call and explaining the necessity thereof; file management | 2.00 Hrs |
| 05/31/05 | TNB | Proof reading and editing letter to Attorney for GMAC in response to her inquiry; preparing the same along with necessary enclosures for mailing to the same attorney and to Attorney for Marchese Autoworld; file management; review of e-mail from class member Viktoria Buckwalter pertaining to her pursuit of title for the vehicle she purchased; review of files pertaining to the same and gathering materials in preparation for filing a petition | 3.10 Hrs |
| 06/01/05 | TNB | Receipt and review of correspondence and partially executed stipulations and proposed orders in the Springman and Killian matters; analysis regarding Springman certificate of title assignment issue; communication via e-mail with class member Springman for information pertinent to the same; communication via e-mail with counsel for Chrysler instructing as to how to proceed with certificate of title now in his possession; file | 5.70 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     | review for information pertaining to a Mark Hertzog as requested by attorney Kearney; communication via e-mail with him and paralegal Tighe regarding the same; e-mail to attorney Kearney regarding issues with a certificate of title now in our possession for a vehicle traded by one class member, purchased by another, and repossessed by a third party now requesting the certificate; drafting, proof reading and editing cover letter to class member Wanamaker regarding the same; e-mail to class member Viktoria Buckwalter in response to her title inquiry |          |
| 06/02/05 | TNB | Teleconference with the Bureau of Motor vehicles for a status report as to the processing of previously filed applications for title, and an explanation as to why certain paperwork was forwarded to and payment requested from certain applicant class members; drafting a memorandum to file regarding the same; updating running status report; editing letter to class member Wanamaker; e-mail to attorney Kearney regarding the same; correspondence via e-mail with class member Buckwalter | 3.00 Hrs |
| 06/03/05 | TNB | E-mail communication relating to obtaining title for class member Loretta Giambrone; finalizing letter to class member Wanamaker regarding forwarding the existing certificate of title for the vehicle he purchased to the Bureau of Motor Vehicles; preparing the same for mailing along with courtesy copies to the appropriate individuals; drafting cover letter to the Department of Motor Vehicles for the above referenced certificate of title; preparing the same for mailing; drafting cover letter to the Department of Motor Vehicles for materials in support of the Giambrone application for title; preparing the same for mailing; teleconference with class member Mekosh regarding her application for title; e-mail correspondence with class member Buckwalter regarding her petition for title; editing and proof reading Buckwalter Mitchell petition for recognition of title | 7.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 06/05/05 | TNB | E-mail correspondence regarding class members Buckwalter and Giambrone | 0.20 Hrs |
| 06/06/05 | TNB | E-mail communication regarding obtaining title for Loretta Giambrone | 0.10 Hrs |
| 06/06/05 | TNB | Receipt and review of e-mail from attorney for Chrysler regarding assignment of title for Class member Springman; analysis of certificate of title form as needed; e-mail responses to the e-mail from attorney for Chrysler; receipt of signed stipulations in the Springman and Killian matters; file management; file review to determine extent of receipt of materials required from Chrysler Financial Company prior to forwarding payment out of escrowed settlement monies; file management | 1.30 Hrs |
| 06/08/05 | TNB | Drafting cover letter to the Bureau of Motor Vehicles for Mekosh registration payment and proof of insurance; drafting cover letter to DaimlerChrysler for settlement check in satisfaction of previously unpaid liens and in exchange for releases of the same; drafting cover letter to class member Springman for completion and return of the prior certificate of title for purposes of assignment; file review as needed; gathering enclosures and otherwise preparing the same for mailing; file management | 2.40 Hrs |
| 06/09/05 | AKT | Searched Group C charts and exhibits for vehicle information for Victoria Buckwalter. | No charge |
| 06/09/05 | TNB | Conference with class member Buckwalter; gathering information as needed in support of her petition for title; finalizing petition and otherwise preparing the same for filing; preparing Killian and Springman stipulations for filing; file management; e-mail to Springman instructing as to the return of the prior certificate of title | 1.90 Hrs |
| 06/10/05 | TNB | Filing Buckwalter Mitchell petition; filing Springman stipulation; filing Killian Turner stipulation; forwarding the same to Court Administration Office for processing; Forwarding Giambrone Insurance information as per the Bureau's request; call to Susan Campbell in light of Bureaus request for affidavit of co-signor of MV-4 form in the Bureau's records; drafting affidavit requested by the Bureau in order to process the Campbell application; drafting cover letter to opposing counsel for the Buckwalter Mitchell petition; drafting cover letter to | 5.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

|  |  |  |  |
|---|---|---|---|
|  |  | opposing counsel for the Springman and Killian Turner stipulations; drafting cover letter to Bureau of Motor Vehicles for Johnson insurance card and registration payment; preparing materials for mailing; file management, including updating status report; teleconferences with several class members and family members regarding registration fee required by the Bureau and proof of insurance requirements |  |
| 06/13/05 | TNB | E-mail correspondence regarding class members Springman and Giambrone in response to their inquiries | 0.70 Hrs |
| 06/13/05 | TNB | Teleconference with representative of the Rock Acceptance Corporation, lender for James Korkie, upon the lender's inquiry as to the status of title recovery efforts; teleconference with Mark Whitman on behalf of D Jay Mowrey regarding his application to the bureau, materials and payments submitted; review of papers regarding the same; drafting fax cover to the Bureau of Motor Vehicles for materials in support of the Mowrey application for title | 0.80 Hrs |
| 06/20/05 | TNB | Return call to Steven Haber regarding the Buckwalter / Mitchell Petition | 0.10 Hrs |
| 06/20/05 | TNB | Receipt of old certificate of title executed by James Springman for assignment to the same; e-mail to James Springman for proof of insurance and registration fee; Receipt of Marchese acceptance of service for the Buckwalter petition; teleconference with Deb Little of the Bureau of Motor Vehicles; drafting cover letter to Susan Campbell regarding her application for title and other documents; completing recovery claim forms for Richard Koerbel and Ashley Reed; drafting cover letters to class members pertaining to the same; preparing the same for mailing; updating title petition inventory list | 2.80 Hrs |
| 06/20/05 | TNB | File review pertaining to class member Buckwalter; contacting attorney for BMW regarding the same; direct communication with referred BMW employee; faxing follow up letter to the same for written acknowledgment of petition to transfer title | 1.30 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| 06/21/05 | TNB | Obtaining certified copies of the Springman, Killian and Buckwalter orders; file management pertaining to these and additional files | 1.10 Hrs |
|---|---|---|---|
| 06/23/05 | TNB | Receipt of e-mail from and responding e-mail to attorney for Chrysler Financial; forwarding copies of relevant orders to the same attorney; return phone call to James Korkie; return e-mail to Richard Koerbel; drafting cover letter for Snyder registration fee and proof of insurance; drafting cover letter for Killian application for title packet; assembling packet; otherwise preparing materials for mailing; file management | 2.30 Hrs |
| 06/24/05 | TNB | Receipt of insurance and registration materials from class member Springman; Drafting cover letter for title application to the Bureau on behalf of Springman; preparing the same and requisite enclosures for mailing; file management pertaining to this and other mailings; updating running status report regarding the same | 1.20 Hrs |
| 06/27/05 | TNB | File review; review of voice mail from  Attorney for Sovereign bank regarding the vehicle purchased by Viktoria Buckwalter; Review of e-mail from class member Koerbel | 0.50 Hrs |
| 06/30/05 | TNB | Receipt of e-mail from class member Buckwalter; reply to the same; file review; service of petition to recognize title via certified mail upon BMW Financial Services | 0.80 Hrs |
| 07/01/05 | TNB | Receipt of e-mail regarding arrival of vehicle registration card; reply to the same; updating running status report accordingly | 0.20 Hrs |
| 07/07/05 | TNB | Extensive file review; updating affidavit regarding the extent and status of all title efforts in preparation for meeting with Attorney Kearney in regards to the same and in anticipation of Attorney Kearney's proposed letter to the Court advising as to the status of the matter | 2.50 Hrs |
| 07/07/05 | TNB | Extensive review of lists and charts for the Group C trade-in class members in the process of developing a chart which details not only the status of any efforts to resolve title issues on behalf of the class members but also the reasons as to why no efforts were made on behalf of other trade- in class members and what further efforts may be in order with respect to the same in response to Attorney Kearney's request for this information | 4.50 Hrs |

Michael Ciccarone

| | | | |
|---|---|---|---|
| 07/08/05 | AKT | Researche title information re: class members Hobble, Kehs, Humphreys, and Stanley; copied and organized for review by Todd Barnes, Esq. | No charge |
| 07/08/05 | TNB | Continued extensive file review and management; research for various files to asses the status of certain unresolved matters; speaking with other attorney and paralegal on the case for insight as to certain matters which have come to this attorney's attention; reaching resolution as to certain matters based upon research findings; contacting motor vehicle report provider for certain additional reports; contacting the attorney for class member Robert Schmidt to determine status of the Schmidt Barron action; updating title matters chart accordingly; drafting and mailing a letter to purchaser Antonio Grande for his position on his title issue | 6.70 Hrs |
| 07/11/05 | TNB | General file review; drafting a title clearance letter for Allen and Kelly McDaniel; file review as needed; updating relevant charts accordingly | 1.50 Hrs |
| 07/12/05 | AKT | Searching files for documents regarding class members Kehs, Hobble, Humphreys; printed Equitable relief letters for review by Todd Barnes, Esq. | No charge |
| 07/13/05 | TNB | Reviewing vehicle reports recently requested and received from PA Motor Vehicle Reports; updating Title issues chart accordingly; drafting letters to certain class members for authorization to send letters to the Bureau of Motor Vehicles to clear their names from record title to their traded in vehicles; drafting a cover letter to the Bureau of Motor Vehicles for class member Koerbel's recovery fund form, supporting materials and registration materials; preparing the same for mailing; updating status report as appropriate; file management; re-writing substantial portions of the affidavit requested by Attorney Kearney detailing the status of our title efforts | 7.40 Hrs |
| 07/14/05 | TNB | Proof reading and editing affidavit regarding the status of title efforts; cross referencing various charts to fine tune and ensure the accuracy of the information reported in the affidavit | 2.10 Hrs |
| 07/15/05 | TNB | Revising title efforts affidavit per the direction of Attorney Kearney | 1.60 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 07/18/05 | TNB | Drafting, proof reading and editing a cover letter to Debi Little for a required supplementary title application on behalf of Susan Campbell | 0.50 Hrs |
| 07/19/05 | TNB | Teleconferences with Class members Carolyn Davenport and Vanessa Tammaro regarding clearance of title; drafting title clearing letters for each; gathering materials in support of the same and preparing the same for mailing; drafting a cover letter for old certificate of title and forwarding the same to the Bureau along with the Davenport and Tammaro clearance letters; updating affidavit and corresponding charts accordingly | 3.50 Hrs |
| 07/21/05 | TNB | Final edits and finalizing affidavit regarding title transfer efforts for group C | 0.60 Hrs |
| 07/25/05 | TNB | Response to e-mail from class member Buckwalter regarding money she paid in pursuit of a transfer title order; file review following call from D Jay Mowrey's daughter; return phone call to the same; preparing recovery fund claim forms for class members Springman and Killian; drafting cover letters for the same; preparing the same for mailing; updating status report accordingly | 1.90 Hrs |
| 07/26/05 | TNB | Review of follow up e-mail from class member Viktoria Buckwalter regarding monies she paid in efforts to obtain certificate of title for her purchase; response to the same via e-mail | 0.30 Hrs |
| 07/27/05 | TNB | Teleconference with Debbie Little regarding the status of the title matters referred to the Bureau; updating status reports accordingly; file review to further define the numerical status of all title matters; executing certain praecipes to mark cases discontinued as requested by the attorney for GMAC; drafting a cover letter for the same | 2.80 Hrs |
| 07/29/05 | TNB | Drafting certificate of Service for Buckwalter petition; cursory review of Court Rules pertaining to service | 0.50 Hrs |
| 08/02/05 | TNB | Reciept of praecipes to discontinue in matters pertaining to class members Korkie, Ullman and Snyder; drafting cover letter for class member Killian's recovery claim form and registration materials; preparing the same for mailing; file management | 1.10 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 08/03/05 | TNB | Teleconference with and receipt of e-mail from class member Lauren Mitchell - Swearhart regarding the loan on the vehicle she traded and Viktoria Buckwalter purchased; follow up with class member Swearhart regarding the same; follow up with courier regarding service of the transfer petition | 1.20 Hrs |
| 08/05/05 | TNB | Completion of Certificate of Service for Buckwalter/Mitchell petition; drafting cover letter for title application and supporting materials; drafting cover letter for Certificate of Service; preparing materials for mailing; updating status charts accordingly | 1.40 Hrs |
| 08/10/05 | KME | Instructed by Mark A. Kearney to conduct Accurint search to update contact information (address and phone number) of Tonguino, Jackson, Holdsworth and Kenney, Sr. | No charge |
| 08/10/05 | TNB | Receipt of completed recovery claim form class member Springman; drafting cover letter to DMV regarding the same; updating status reports accordingly; review of those same reports for further review as needed; analysis regarding class member Crognale and e-mail to Attorneys Kearney and Myers regarding the same | 1.30 Hrs |
| 08/17/05 | TNB | Receipt of voicemail from class member Campbell for status; file review regarding the same | 0.30 Hrs |
| 08/22/05 | TNB | Receipt of recovery claim form from DMV for class member Buckwalter; drafting cover letter to forward the same; updating records accordingly; receipt of voicemail and e-mail from class member Lauren Mitchell/Nardi/Swearhart; follow up regarding the same; file review pertaining to class members that have not responded to claim form cover letters; delegating to secretary for follow up | 1.50 Hrs |
| 08/25/05 | TNB | Receipt of, and response to, e-mails from class member Lauren Swearhart regarding unresolved issues; follow up regarding purchasing class members who have not responded to recent correspondence | 1.20 Hrs |
| 09/07/05 | TNB | Receipt of notice from class member Koerbel notifying as to receipt of his title and posing certain other questions regarding the matter; updating files regarding the same; general file review and updating as needed | 0.70 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 09/21/05 | TNB | File review; drafting letter to DMV for status report as to title applications made, as a cover letter for the Buckwalter recovery claim form and registration fee, and requesting replacement recovery claim forms for class members Reed and Clark; drafting cover letter in response to a letter from counsel for GMAC regarding praecipes to settle and discontinue certain actions in which we have already received the requisite court orders; preparing materials and enclosures for mailing | 1.50 Hrs |
| 10/03/05 | TNB | File management; follow up regarding Darrin Clark; return call and teleconference | 0.70 Hrs |
| 10/13/05 | TNB | File review and follow up with DMV to obtain requested status report | 0.20 Hrs |
| 10/17/05 | TNB | File review; efforts to contact the Bureau of Motor Vehicles regarding title applications | 0.20 Hrs |
| 10/19/05 | TNB | Call to the DMV for status report | 0.10 Hrs |
| 10/20/05 | TNB | File review; follow up letter to DMV for recovery fund claim forms and status report | 0.90 Hrs |
| 10/20/05 | TNB | File review pertaining to law suit filed Against Anita DeMichael by her lender who has since been paid out of the settlement proceeds | 0.70 Hrs |
| 10/21/05 | TNB | Follow up file review and e-mail to contact within the Montgomery County Prothonotary's office regarding Anita DeMichael | 0.60 Hrs |
| 10/24/05 | TNB | Receipt and review of e-mail from Attorney Kearney; file review pertaining to the same; sending a status report via reply e-mail to attorney Kearney | 0.80 Hrs |
| 10/26/05 | TNB | Teleconference with Debi Little of the Bureau of Motor Vehicles updating this attorney as to the status of several title applications; extensive updating and review of applicable charts; conference with attorney Kearney regarding the matter; re-writing previous affidavit to conform to current information and status; proof reading the same | 5.60 Hrs |
| 11/01/05 | TNB | Receipt of status report from DMV; reciept of recovery fund claim forms for Ashley Reed and Darrin Clark; partially completing those forms for forwarding to class members for notarization and signature; drafting cover letters for the same and preparing for mailing | 1.80 Hrs |

Michael Ciccarone

Re: State Court Title Actions

| | | | |
|---|---|---|---|
| 11/07/05 | TNB | File Review and updating charts accordingly | 0.30 Hrs |
| 11/15/05 | TNB | File review pertaining to motor vehicle records received | 0.10 Hrs |
| 11/18/05 | TNB | Gathering materials for Darrin Clark's title application with recovery fund claim form; drafting cover letter for the same; forwarding to the Bureau of Motor Vehicles; updating records accordingly | 1.20 Hrs |
| 12/05/05 | TNB | Updating affidavit per the request of Attorney Kearney | 0.50 Hrs |
| 12/13/05 | TNB | Meeting with Ashley Reed and gathering her paper work to complete her title application process | 0.50 Hrs |
| 01/03/06 | TNB | Preparing recovery claim form and supporting materials to forward to the Bureau of Motor Vehicles on behalf of Ashley Reed; file management | 0.50 Hrs |
| 01/04/06 | TNB | File review; updating Affidavit regarding title efforts and underlying charts accordingly | 1.20 Hrs |

TOTAL LEGAL SERVICES        $120,049.50

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| ALISON K. TIGHE | 2.70 Hrs | 135/hr | No charge |
| KYLE M. ELLIOTT | 0.50 Hrs | 125/hr | No charge |
| MARK A. KEARNEY | 40.00 Hrs | 320/hr | $12,800.00 |
| MARK A. KEARNEY | 12.50 Hrs | 340/hr | $4,250.00 |
| MICHAEL V. BROWN | 0.80 Hrs | 180/hr | No charge |
| ROGER J. HARRINGTON | 0.40 Hrs | 155/hr | No charge |
| SHERRI E. TIMLIN | 175.50 Hrs | 125/hr | $21,937.50 |
| SHERRI E. TIMLIN | 2.80 Hrs | 125/hr | No charge |
| SHERRI E. TIMLIN | 56.70 Hrs | 135/hr | $7,654.50 |
| TODD N. BARNES | 282.00 Hrs | 130/hr | $36,660.00 |
| TODD N. BARNES | 260.60 Hrs | 140/hr | $36,484.00 |
| TODD N. BARNES | 1.70 Hrs | 155/hr | $263.50 |
| TIMOTHY T. MYERS | 3.50 Hrs | 325/hr | No charge |
| TIMOTHY T. MYERS | 1.00 Hrs | 340/hr | No charge |